Form **8879-C**

## IRS *e-file* Signature Authorization for Form 1120

OMB No. 1545-0123

For calendar year 2021, or tax year beginning _____ , 2021, ending _____ , 20 _____

▶ **Do not send to the IRS. Keep for your records.**
▶ Go to *www.irs.gov/Form8879C* for the latest information.

**2021**

Department of the Treasury
Internal Revenue Service

Name of corporation
AMOR DE JESUS, CORP.

Employer identification number
66-0702611

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . | **1** | 144,058. |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . | **2** | -264. |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . | **3** | 0. |
| 4 | Amount owed (Form 1120, line 35) . . . . . . . . . | **4** | |
| 5 | Overpayment (Form 1120, line 36) . . . . . . . . . | **5** | 0. |

| **Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.** |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐ I authorize _____ to enter my PIN [     ] as my signature

ERO firm name                                                            do not enter all zeros

on the corporation's 2021 electronically filed income tax return.

☒ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ▶ _____   Date ▶ _____   Title ▶ PRESIDENT

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

[ |||||||||||||||| ]

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____   Date ▶ 09/01/2022

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**      REV 08/18/22 PRO      Form **8879-C** (2021)
**BAA**

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

**For calendar year 2021 or tax year beginning** _____, 2021, ending _____, 20 ___

▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| **A** Check if: | | | **B** Employer identification number |
|---|---|---|---|
| **1a** Consolidated return (attach Form 851) ☐ | **TYPE OR PRINT** | Name  AMOR DE JESUS, CORP. | 66-0702611 |
| **b** Life/nonlife consolidated return . . ☐ | | Number, street, and room or suite no. If a P.O. box, see instructions.  14283 SW 177 STREET | **C** Date incorporated  03/22/2007 |
| **2** Personal holding co. (attach Sch. PH) . ☐ | | City or town, state or province, country, and ZIP or foreign postal code  MIAMI          FL 33177 | **D** Total assets (see instructions)  $          2,270 |
| **3** Personal service corp. (see instructions) . ☐ | | | |
| **4** Schedule M-3 attached ☐ | **E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change | | |

| | | | | | |
|---|---|---|---|---|---:|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . . . | **1a** | 144,058 | |
| | **b** | Returns and allowances . . . . . . . . . . . . | **1b** | 0 | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . | | **1c** | 144,058 |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . | | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . | | **3** | 144,058 |
| | **4** | Dividends and inclusions (Schedule C, line 23) . . . . . . . . | | **4** | |
| | **5** | Interest . . . . . . . . . . . . . . . . . | | **5** | |
| | **6** | Gross rents . . . . . . . . . . . . . . . . | | **6** | |
| | **7** | Gross royalties . . . . . . . . . . . . . . . | | **7** | |
| | **8** | Capital gain net income (attach Schedule D (Form 1120)) . . . . . | | **8** | |
| | **9** | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . | | **9** | |
| | **10** | Other income (see instructions—attach statement) . . . . . . . | | **10** | |
| | **11** | **Total income.** Add lines 3 through 10 . . . . . . . . . ▶ | | **11** | 144,058 |

| | | | | | |
|---|---|---|---|---|---:|
| **Deductions (See instructions for limitations on deductions.)** | **12** | Compensation of officers (see instructions—attach Form 1125-E) . . . . | | **12** | |
| | **13** | Salaries and wages (less employment credits) . . . . . . . . . | | **13** | |
| | **14** | Repairs and maintenance . . . . . . . . . . . . . . | | **14** | 0 |
| | **15** | Bad debts . . . . . . . . . . . . . . . . . | | **15** | |
| | **16** | Rents . . . . . . . . . . . . . . . . . . | | **16** | 24,720 |
| | **17** | Taxes and licenses . . . . . . . . . . . . . . . | | **17** | |
| | **18** | Interest (see instructions) . . . . . . . . . . . . . | | **18** | |
| | **19** | Charitable contributions . . . . . . . . . . . . . . | | **19** | |
| | **20** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | | **20** | |
| | **21** | Depletion . . . . . . . . . . . . . . . . . | | **21** | |
| | **22** | Advertising . . . . . . . . . . . . . . . . . | | **22** | |
| | **23** | Pension, profit-sharing, etc., plans . . . . . . . . . . . | | **23** | |
| | **24** | Employee benefit programs . . . . . . . . . . . . . | | **24** | |
| | **25** | Reserved for future use . . . . . . . . . . . . . . | | **25** | |
| | **26** | Other deductions (attach statement)   Other Deductions Statement . . . | | **26** | 119,602 |
| | **27** | **Total deductions.** Add lines 12 through 26 . . . . . . . . ▶ | | **27** | 144,322 |
| | **28** | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | | **28** | -264 |
| | **29a** | Net operating loss deduction (see instructions) . . . . | **29a** | | |
| | **b** | Special deductions (Schedule C, line 24) . . . . . . | **29b** | | |
| | **c** | Add lines 29a and 29b . . . . . . . . . . . . . . | | **29c** | |

| | | | | | |
|---|---|---|---|---|---:|
| **Tax, Refundable Credits, and Payments** | **30** | **Taxable income.** Subtract line 29c from line 28. See instructions . . . | | **30** | -264 |
| | **31** | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . | | **31** | 0 |
| | **32** | Reserved for future use . . . . . . . . . . . . . . | | **32** | |
| | **33** | Total payments and credits (Schedule J, Part III, line 23) . . . . . | | **33** | 0 |
| | **34** | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . ▶ ☐ | | **34** | |
| | **35** | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed . . | | **35** | |
| | **36** | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid . . | | **36** | 0 |
| | **37** | Enter amount from line 36 you want: **Credited to 2022 estimated tax ▶** | | **Refunded ▶** | **37** |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes ☐ No |
|---|---|---|
| | Signature of officer _____ Date _____   ▶ PRESIDENT  Title | |

| **Paid Preparer Use Only** | Print/Type preparer's name  DAISY M BOVEA | Preparer's signature  DAISY M BOVEA | Date  09/01/2022 | Check ☐ if self-employed | PTIN  P00095685 |
|---|---|---|---|---|---|
| | Firm's name ▶ BOVEA ACCOUNTING & FIN. SVCS., CORP. | | | Firm's EIN ▶ 65-0752615 | |
| | Firm's address ▶ 13944 SW 8TH STREET STE 214 MIAMI FL 33184 | | | Phone no. (305)225-5229 | |

**For Paperwork Reduction Act Notice, see separate instructions.** REV 08/18/22 PRO

Form **1120** (2021)

BAA

Form 1120 (2021)
Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . . | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . | | | |

Form **1120** (2021)

Form 1120 (2021)                                                                                                                           Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I—Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | | |
| 2 | Income tax. See instructions . . . . . . . . . . . . . . . . . . . | | **2** | 0 |
| 3 | Base erosion minimum tax amount (attach Form 8991) . . . . . . . . . . . . | | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . | **5a** | | |
| b | Credit from Form 8834 (see instructions) . . . . . . | **5b** | | |
| c | General business credit (attach Form 3800) . . . . . | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . | **5d** | | |
| e | Bond credits from Form 8912 . . . . . . . . . | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . | | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . | | **7** | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) . . . | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . | **9c** | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . | **9e** | | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) . . | **9f** | | |
| g | Other (see instructions—attach statement) . . . . . | **9g** | | |
| 10 | **Total.** Add lines 9a through 9g . . . . . . . . . . . . . . . . . | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . | | **11** | 0 |

**Part II—Reserved For Future Use**

| | | | | |
|---|---|---|---|---|
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . | | **12** | |

**Part III—Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 13 | 2020 overpayment credited to 2021 . . . . . . . . . . . . . . . | | **13** | |
| 14 | 2021 estimated tax payments . . . . . . . . . . . . . . . . . | | **14** | |
| 15 | 2021 refund applied for on Form 4466 . . . . . . . . . . . . . . | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . . . . . . . . . | | **16** | |
| 17 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . | | **17** | 0 |
| 18 | Withholding (see instructions) . . . . . . . . . . . . . . . . . | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . . . . . . . . . . . . . . | | **19** | 0 |
| 20 | Refundable credits from: | | | |
| a | Form 2439 . . . . . . . . . . . . . . . | **20a** | | |
| b | Form 4136 . . . . . . . . . . . . . . . | **20b** | | |
| c | Reserved for future use . . . . . . . . . . | **20c** | | |
| d | Other (attach statement—see instructions) . . . . | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d . . . . . . . . . . . . . . | | **21** | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . . | | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 . . | | **23** | 0 |

REV 08/18/22 PRO

Form **1120** (2021)

Form 1120 (2021)        Page **4**

## Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☒ Cash    **b** ☐ Accrual    **c** ☐ Other (specify) ▶ _____ | | |
| **2** | See the instructions and enter the: | | |
| **a** | Business activity code no. ▶ 623000 | | |
| **b** | Business activity ▶ ASSISTANT LIVING FACILITY | | |
| **c** | Product or service ▶ ASSISTANT LIVING FACILITY | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . | | × |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| **4** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . | | × |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . | | × |
| **5** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. | | × |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | × |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . | | × |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . | | × |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____ | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ | | |
| **8** | Check this box if corporation issued publicly offered debt instruments with original issue discount . . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . ▶ $    5,234. | | |

REV 08/18/22 PRO      Form **1120** (2021)

Form 1120 (2021)                                                                                                    Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | |
|---|---|---|---|
| | | **Yes** | **No** |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . | × | |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . | | × |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . . . . . | | × |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . | | × |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . | | × |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . | | × |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . | | × |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . | | × |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . | | × |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . | | × |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ _____ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . | | × |
| 24 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . | | × |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . | | × |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . ▶ $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . | | × |
| | Percentage: By Vote _____  By Value _____ | | |

REV 08/18/22 PRO                                                                                      Form **1120** (2021)

Form 1120 (2021)            Page **6**

### Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 4,539. | | 2,270. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 4,539. | | 2,270. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | 19,056. | | 16,051. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock: **a** Preferred stock | | | | |
| | **b** Common stock | | | 1,000. | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (attach statement) | | | | |
| 25 | Retained earnings—Unappropriated | | −14,517. | | −14,781. |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 4,539. | | 2,270. |

### Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | −264. | 7 | Income recorded on books this year not included on this return (itemize): | | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ _____ | | |
| 3 | Excess of capital losses over capital gains | | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | | |
| | _____ | | a | Depreciation . . $ _____ | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | b | Charitable contributions $ _____ | | |
| a | Depreciation . . . $ _____ | | | | | |
| b | Charitable contributions . $ _____ | | 9 | Add lines 7 and 8 | | |
| c | Travel and entertainment $ _____ | | 10 | Income (page 1, line 28)—line 6 less line 9 | | −264. |
| 6 | Add lines 1 through 5 | −264. | | | | |

### Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | −14,517. | 5 | Distributions: **a** Cash | |
| 2 | Net income (loss) per books | −264. | | **b** Stock | |
| 3 | Other increases (itemize): _____ | | | **c** Property | |
| | | | 6 | Other decreases (itemize): _____ | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | −14,781. | 8 | Balance at end of year (line 4 less line 7) | −14,781. |

**Form 1120, Line 29a**  **Net Operating Loss Worksheet**  **2021**

| Name | Employer Identification Number |
|---|---|
| AMOR DE JESUS, CORP. | 66-0702611 |

---

**Important Information**
**Tax Cuts and Jobs Act (TCJA)**

For taxable years ending after December 31, 2017, Net Operating Loss (NOL) rules for carrybacks and carryforwards have changed under the Tax Cuts and Jobs Act (TCJA).  Except for certain farming and insurance company (other than life insurance) losses, NOLs can no longer be carried back.  NOLs can now be carried forward indefinitely.

---

**NOLs under Tax Cuts and Jobs Act of 2017 Smart Worksheet**

**A** Is the Net Operating Loss from certain farming losses? . . . . . . . . . . . . . . . . ▶ Yes ☐  No ☐
**B** If "Yes" to line A, is the business electing out of the two year carryback? . . . . . . ▶ Yes ☐  No ☐
**QuickZoom** to Election Statement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____
**QuickZoom** to Form 1139 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**NOL's under Tax Cuts and Jobs Act of 2017 :  Carryover indefinitely**

| NOL Carryover Year | A Carryover | B Less Carrybacks | C Adjusted Carryover |
|---|---|---|---|
| 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,109. | | 1,109. |
| 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,524. | | 2,524. |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,633. | | 3,633. |

**NOL's under Taxpayer Relief Act of 1997 : Two year carryback, twenty year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2017 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2016 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2015 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2014 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,123. | | 1,123. |
| 2013 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 478. | | 478. |
| 2012 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2011 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2010 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2009 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2007 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2006 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2005 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2003 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,601. | | 1,601. |

**NOL's prior to Taxpayer Relief Act of 1997:  Three year carryback, fifteen year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2011 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2010 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2009 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2007 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2006 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |

AMOR DE JESUS, CORP.                                          66-0702611

## Net Operating Loss Summary

| NOL C/O Year | A NOL Carryover Available | B Deduction Allowed in Current Year | C Adjustment Under Section 172(b)(2) | D Remaining Carryover 20 Years | E Remaining Carryover Indefinite | F Remaining Carryover 15 Years* |
|---|---|---|---|---|---|---|
| 2020 . | 1,109. | | | | 1,109. | |
| 2019 . | | | | | | |
| 2018 . | 2,524. | | | | 2,524. | |
| 2017 . | | | | | | |
| 2016 . | | | | | | |
| 2015 . | | | | | | |
| 2014 . | 1,123. | | | 1,123. | | |
| 2013 . | 478. | | | 478. | | |
| 2012 . | | | | | | |
| 2011 . | | | | | | |
| 2010 . | | | | | | |
| 2009 . | | | | | | |
| 2008 . | | | | | | |
| 2007 . | | | | | | |
| 2006 . | | | | | | |
| 2005 . | | | | | | |
| 2004 . | | | | | | |
| 2003 . | | | | | | |
| 2002 . | | | | | | |
| 2001 . | | | | | | |
| Totals | 5,234. | | | 1,601. | 3,633. | |

| | |
|---|---|
| Less: Carryover expiring due to 20-year limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Less: Carryover expiring due to 15-year limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Add: Current year net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 264. |
| Less:  Carryback of current year net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Net operating loss carryover to next year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,498. |

**AMOR DE JESUS, CORP.**                                   66-0702611                    1

# Additional information from your 2021 Federal Corporation Tax Return

### Form 1120: US Corporation Income Tax Return
**Other Deductions**                                   **Continuation Statement**

| Description | Amount |
|---|---|
| GROCERY | 15,217 |
| GASOLINE | 6,510 |
| AUTO PAYMENT | 8,883 |
| CELLULAR & INTERNET (BUSINESS USE) | 2,918 |
| FPL | 2,384 |
| WATER | 2,892 |
| LIABILITY INSURANCE | 2,876 |
| AUTO INSURANCE | 3,833 |
| WATER BOTTLES | 1,087 |
| OUTSIDE SERVICES | 33,887 |
| LANDSCAPING | 840 |
| FIRE FEE | 280 |
| PERMITS & LICENSE | 669 |
| BANK FEES | 408 |
| AHCA PERMIT | 1,316 |
| MAINTENANCE | 2,525 |
| CAR OIL | 965 |
| DONATION ALPHA AND OMEGA CHURCH | 1,750 |
| BUSINESS EXPENSES | 30,192 |
| ANA MENU | 170 |
| **Total** | 119,602 |

### Florida Corporate Income/Franchise Tax Return

INTU
F-1120, R. 01/22

Rule 12C-1.051
Florida Administrative Code
Effective 01/22
Page 1 of 6

FEIN _____66-0702611_____

For calendar year 2021 or tax year beginning
_____, 2021 ending_____

8240020211231000020050379366070261100008



**Name** AMOR DE JESUS, CORP.

**Address** 14283 SW 177 STREET

**City/State/ZIP** MIAMI, FL 33177

☐ Check here if any changes have been made to name or address

#### Computation of Florida Net Income Tax

| | | | |
|---|---|---|---:|
| 1. | Federal taxable income (see instructions) | | |
| | **Attach pages 1–5 of federal return** | Check here if negative ✗ | 264 |
| 2. | State income taxes deducted in computing federal taxable income | | |
| | (attach schedule) .............................................................. Check here if negative_____ ...................................... | | 0 |
| 3. | Additions to federal taxable income (from Schedule I) ................... Check here if negative_____ | | 0 |
| 4. | Total of Lines 1, 2 and 3. .................................................... Check here if negative ✗ | | 264 |
| 5. | Subtractions from federal taxable income (from Schedule II) ............ Check here if negative_____ | | 0 |
| 6. | Adjusted federal income (Line 4 minus Line 5) ............................ Check here if negative ✗ | | 264 |
| 7. | Florida portion of adjusted federal income (see instructions) .......... Check here if negative ✗ | | 264 |
| 8. | Nonbusiness income allocated to Florida (from Schedule R) ............. Check here if negative_____ | | 0 |
| 9. | **Florida exemption** | | 0 |
| 10. | Florida net income (Line 7 plus Line 8 minus Line 9) ....................................................... | | 0 |
| 11. | Tax due: 3.535% of Line 10 ..................................................................................... | | 0 |
| 12. | Credits against the tax (from Schedule V) ...................................................................... | | 0 |
| 13. | Total corporate income/franchise tax due (Line 11 minus Line12).......................................... | | 0 |
| 14. | a) Penalty: F-2220 _____0_____ b) Other _____0_____ | | |
| | c) Interest: F-2220 _____0_____ d) Other _____0_____ Line 14 Total ▶ ........................ | | 0 |
| 15. | Total of Lines 13 and 14 ......................................................................................... | | 0 |
| 16. | Payment credits: Estimated tax payments 16a $ [ 0 ] | | |
| | Tentative tax payment 16b $ [ 0 ] | | 0 |
| 17. | Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. | | |
| | If the amount is negative (overpayment), enter on Line 18 and/or Line 19 ...................................... | | 0 |
| 18. | Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon ...... | | 0 |
| 19. | Refund: Enter amount of overpayment to be **refunded** here and on payment coupon .......................... | | 0 |

REV 05/26/22 PRO

PERF LINE---------------------------------------------------------------------------

## Payment Coupon for Florida Corporate Income Tax Return

INTU
F-1120
R. 01/22

**Do Not Detach**    YEAR ENDING 12/31/21

To ensure proper credit to your account, enclose your check with tax return when mailing.

**Name** AMOR DE JESUS, CORP.

**Address** 14283 SW 177 STREET

**City/State/ZIP** MIAMI, FL 33177

*If 6/30 year end, return is due 1st day of the 4th month after the close of the taxable year, otherwise return is due 1st day of the 5th month after the close of the taxable year.*

| | | | |
|---|---|---|---|
| 660702611 | 0 | 0 | 0 |
| 20210101 | 0 | 0 | 0 |
| 20211231 | -26400 | 0 | 0 |
| 00000000 | .000000 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 201 | 0 | 0 | 0 |
| -26400 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

8240 0 20211231 0002005037 9 3660702611 0000 8



INTU

F-1120
R. 01/22
Page 2 of 6

FEIN _____ 66-0702611 _____

| This return is considered incomplete unless a copy of the federal return is attached. |
|---|
| If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety. |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign here**

Signature of officer (must be an original signature)    Date 02/18/2022    Title   PRESIDENT

**Paid preparers only**

Preparer's signature   DAISY M BOVEA    Date 09/01/2022

Preparer check if self-employed ☐

Preparer's PTIN   P 0 0 0 9 5 6 8 5

Firm's name (or yours if self-employed) and address   BOVEA ACCOUNTING & FIN. SVCS.,    FEIN   6 5 0 7 5 2 6 1 5

13944 SW 8TH STREET STE 214 MIAMI, FL    ZIP   33184

| All Taxpayers Must Answer Questions A Through M Below — See Instructions |
|---|

A. State of incorporation: FL

B. Florida Secretary of State document number: P07000036732

C. Florida consolidated return?   YES ☐   NO ☒

D. ☐ Initial return   ☐ Final return (final federal return filed)

E. Principal Business Activity Code (as pertains to Florida)

6 2 3 0 0 0

F. A Florida extension of time was timely filed?   YES ☒   NO ☐

G-1. Corporation is a member of a controlled group?   YES ☐   NO ☒   If yes, attach list.

G-2. Part of a federal consolidated return?   YES ☐   NO ☒   If yes, provide:

FEIN from federal consolidated return: _____

Name of corporation: _____

G-3. The federal common parent has sales, property, or payroll in Florida?   YES ☐   NO ☐

H. Location of corporate books: 14283 SW 177 STREET

City: MIAMI   State: FL   ZIP: 33177

I. Taxpayer is a member of a Florida partnership or joint venture?   YES ☐   NO ☒

J. Enter date of latest IRS audit: _____

a) List years examined: _____

K. Contact person concerning this return: JOSE MACHADO

a) Contact person telephone number: ( 786 ) 201-4302

b) Contact person e-mail address: AVALERIA197601@YAHOO.COM

L. Type of federal return filed ☒ 1120   ☐ 1120S or _____

## Where to Send Payments and Returns

Make check payable to and mail with return to:
Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:
Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

**Remember:**

✓ Make your check payable to the Florida Department of Revenue.

✓ Write your FEIN on your check.

✓ Sign your check and return.

✓ Attach a copy of your federal return.

✓ Attach a copy of your Florida Form F-7004 (extension of time) if applicable.

REV 05/26/22 PRO

INTU

**F-1120**
**R. 01/22**



FEIN _____66-0702611_____

**DATA Page 1 of 2**

| | | | |
|---|---|---|---|
| 660702611 | 0 | 0 | 0 |
| -26400 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

INTU
**F-1120**
**R. 01/22**

FEIN _____ 66-0702611 _____

**DATA Page 2 of 2**

| | | | |
|---|---|---|---|
| 660702611 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | .000000 | 0 | 0 |
| 0 | .000000 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

NAME AMOR DE JESUS, CORP.                    FEIN 66-0702611        TAXABLE YEAR ENDING 12/31/21



## Schedule I — Additions and/or Adjustments to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Interest excluded from federal taxable income (see instructions) | 1. | 0 |
| 2. | Undistributed net long-term capital gains (see instructions) | 2. | 0 |
| 3. | Net operating loss deduction (attach schedule) | 3. | 0 |
| 4. | Net capital loss carryover (attach schedule) | 4. | 0 |
| 5. | Excess charitable contribution carryover (attach schedule) | 5. | 0 |
| 6. | Employee benefit plan contribution carryover (attach schedule) | 6. | 0 |
| 7. | Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | 0 |
| 8. | Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8. | 0 |
| 9. | Guaranty association assessment(s) credit | 9. | 0 |
| 10. | Rural and/or urban high crime area job tax credits | 10. | 0 |
| 11. | State housing tax credit | 11. | 0 |
| 12. | Florida Tax Credit Scholarship Program Credits (AKA credit for contributions for nonprofit scholarship-funding organizations) | 12. | 0 |
| 13. | Florida Renewable energy production tax credit | 13. | 0 |
| 14. | New markets tax credit | 14. | 0 |
| 15. | Entertainment industry tax credit | 15. | 0 |
| 16. | Research and Development tax credit | 16. | 0 |
| 17. | Energy Economic Zone tax credit | 17. | 0 |
| 18. | s. 168(k) IRC special bonus depreciation | 18. | 0 |
| 19. | Qualified Improvement Property Decoupling. | 19. | 0 |
| 20. | Business Meal Expenses at a Restaurant. | 20. | 0 |
| 21. | Film, Television, and Live theatrical production expenses. | 21. | 0 |
| 22. | Other additions (attach schedule) | 22. | 0 |
| 23. | Total Lines 1 through 22. Enter total on Line 23 and on Page 1, Line 3. | 23. | 0 |

## Schedule II — Subtractions from Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Gross foreign source income less attributable expenses<br>(a) Enter s. 78, IRC income $ ___0___<br>(b) plus s. 862, IRC dividends $ ___0___<br>(c) plus s. 951A, IRC, income $ ___0___<br>(d) less direct and indirect expenses and related amounts deducted under s. 250, IRC $ ___0___      Total ▶ | 1. | 0 |
| 2. | Gross subpart F income less attributable expenses<br>(a) Enter s. 951, IRC subpart F income $ ___0___<br>(b) less direct and indirect expenses $ ___0___      Total ▶ | 2. | 0 |
| | **Note:** Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3. | Florida net operating loss carryover deduction (see instructions) | 3. | 0 |
| 4. | Florida net capital loss carryover deduction (see instructions) | 4. | 0 |
| 5. | Florida excess charitable contribution carryover (see instructions) | 5. | 0 |
| 6. | Florida employee benefit plan contribution carryover (see instructions) | 6. | 0 |
| 7. | Nonbusiness income (from Schedule R, Line 3) | 7. | 0 |
| 8. | Eligible net income of an international banking facility (see instructions) | 8. | 0 |
| 9. | s.179, IRC expense (see instructions) | 9. | 0 |
| 10. | s. 168(k), IRC special bonus depreciation (see instructions) | 10. | 0 |
| 11. | Depreciation of qualified improvement property | 11. | 0 |
| 12. | Film, Television, and Live Theatrical Expenses.. | 12. | 0 |
| 13. | Other subtractions (attach statement) | 13. | 0 |
| 14. | Total Lines 1 through 13. Enter total on Line 14 and on Page 1, Line 5. | 14. | 0 |

F-1120
R. 01/22
Page 4 of 6

NAME  AMOR DE JESUS, CORP.                FEIN 66-0702611        TAXABLE YEAR ENDING 12/31/21

## Schedule III — Apportionment of Adjusted Federal Income

**III-A  For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) ÷ Col. (b) Rounded to Six Decimal Places | (d) Weight If any factor in Column (b) is zero, see note on Page 9 of the instructions. | (e) Weighted Factors Rounded to Six Decimal Places |
|---|---|---|---|---|---|
| 1. Property (Schedule III-B below) | 0 | 0 | | X 25% or _____ | |
| 2. Payroll | 0 | 0 | | X 25% or _____ | |
| 3. Sales (Schedule III-C below) | 0 | 0 | | X 50% or _____ | |
| 4. Apportionment fraction (Sum of Lines 1, 2, and 3, Column [e]. Enter here and on Schedule IV, Line 2. | | | | | |

| **III-B  For use in computing average value of property (use original cost).** | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a. Beginning of year | b. End of year | c. Beginning of year | d. End of year |
| 1. Inventories of raw material, work in process, finished goods | 0 | 0 | 0 | 0 |
| 2. Buildings and other depreciable assets | 0 | 0 | 0 | 0 |
| 3. Land owned | 0 | 0 | 0 | 0 |
| 4. Other tangible and intangible (financial org. only) assets (attach schedule) | 0 | 0 | 0 | 0 |
| 5. Total (Lines 1 through 4) | 0 | 0 | 0 | 0 |

6. Average value of property
   a. Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) .......... 6a. ____ 0
   b. Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) .................................................. 6b. ____ 0

7. Rented property (8 times net annual rent)
   a. Rented property in Florida ......................................... 7a. ____ 0
   b. Rented property Everywhere ...................................................................................... 7b. ____ 0

8. Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).
   a. Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1,
      Column (a) for total average property in Florida......................................... 8a. ____ 0
   b. Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1,
      Column (b) for total average property Everywhere ...................................................... 8b. ____ 0

| **III-C Sales Factor** | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1. Sales (gross receipts) | N/A | 0 |
| 2. Sales delivered or shipped to Florida purchasers | 0 | N/A |
| 3. Other gross receipts (rents, royalties, interest, etc. when applicable) | 0 | 0 |
| 4. TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b]) | 0 | 0 |

| **III-D Special Apportionment Fractions** (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ([a] ÷ [b]) Rounded to Six Decimal Places |
|---|---|---|---|
| 1. Insurance companies (attach copy of Schedule T–Annual Report) | 0 | 0 | |
| 2. Transportation services | 0 | 0 | |

## Schedule IV — Computation of Florida Portion of Adjusted Federal Income

| | | | |
|---|---|---|---|
| 1. | Apportionable adjusted federal income from Page 1, Line 6 | 1. | 0 |
| 2. | Florida apportionment fraction (Schedule III-A, Line 4) | 2. | |
| 3. | Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. | 0 |
| 4. | Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4. | 0 |
| 5. | Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. | 0 |
| 6. | Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. | 0 |
| 7. | Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instructions) | 7. | 0 |
| 8. | Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. | 0 |
| 9. | Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. | 0 |

INTU
F-1120
R. 01/22
Page 5 of 6

NAME AMOR DE JESUS, CORP.                    FEIN 66-0702611          TAXABLE YEAR ENDING 12/31/21

## Schedule V — Credits Against the Corporate Income/Franchise Tax

| | | | |
|---|---|---|---|
| 1. | Florida health maintenance organization credit (attach assessment notice) | 1. | 0 |
| 2. | Capital investment tax credit (attach certification letter) | 2. | 0 |
| 3. | Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. | 0 |
| 4. | Community contribution tax credit (attach certification letter) | 4. | 0 |
| 5. | Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. | 0 |
| 6. | Rural job tax credit (attach certification letter) | 6. | 0 |
| 7. | Urban high crime area job tax credit (attach certification letter) | 7. | 0 |
| 8. | Hazardous waste facility tax credit | 8. | 0 |
| 9. | Florida alternative minimum tax (AMT) credit | 9. | 0 |
| 10. | Contaminated site rehabilitation tax credit (AKA voluntary cleanup tax credit) (attach tax credit certificate) | 10. | 0 |
| 11. | State housing tax credit (attach certification letter) | 11. | 0 |
| 12. | Florida Tax Credit: Scholarship Program Credits. (AKA credit for contributions to nonprofit scholarship-funding organizations) (attach certificate) | 12. | 0 |
| 13. | Florida renewable energy production tax credit | 13. | 0 |
| 14. | New markets tax credit | 14. | 0 |
| 15. | Entertainment industry tax credit | 15. | 0 |
| 16. | Research and Development tax credit | 16. | 0 |
| 17. | Energy Economic Zone tax credit | 17. | 0 |
| 18. | Other credits (attach schedule) | 18. | 0 |
| 19. | Total credits against the tax (sum of Lines 1 through 18 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 19. | 0 |

## Schedule R — Nonbusiness Income

**Line 1.  Nonbusiness income (loss) allocated to Florida**

Type                                                                Amount

_____                      _____
_____                      _____
_____                      _____

Total allocated to Florida ......................................    1. _____ 0
(Enter here and on Page 1, Line 8

**Line 2.  Nonbusiness income (loss) allocated elsewhere**

Type                          State/country allocated to            Amount

_____  _____      _____
_____  _____      _____
_____  _____      _____

Total allocated elsewhere ......................................    2. _____ 0

**Line 3.  Total nonbusiness income**

Grand total. Total of Lines 1 and 2 ......................................    3. _____ 0
(Enter here and on Schedule II, Line 7)



F-1120
R. 01/22
Page 6 of 6

NAME AMOR DE JESUS, CORP.                    FEIN 66-0702611        TAXABLE YEAR ENDING 12/31/21

## Estimated Tax Worksheet
## For Taxable Years Beginning On or After January 1, 2022

| | | | |
|---|---|---|---|
| 1. | Florida income expected in taxable year ........................................................................................... | 1. $ | 0 |
| 2. | Florida exemption $50,000 (Members of a controlled group, see instructions on Page 14 of Florida Form F-1120N) ..................................................................................................... | 2. $ | 0 |
| 3. | Estimated Florida net income (Line 1 less Line 2) ........................................................................ | 3. $ | 0 |
| 4. | Total Estimated Florida tax (5.5% of Line 3)  .................................   $ _____ 0 | | |
| | Less: Credits against the tax ........................................................   $ _____ 0 | 4. $ | 0 |

5.   Computation of installments:

Payment due dates and
payment amounts:

| | | |
|---|---|---|
| If 6/30 year end, last day of 4th month, otherwise last day of 5th month - Enter 0.25 of Line 4 ................... | 5a. | 0 |
| Last day of 6th month - Enter 0.25 of Line 4 ................................. | 5b. | 0 |
| Last day of 9th month - Enter 0.25 of Line 4 ................................. | 5c. | 0 |
| Last day of fiscal year - Enter 0.25 of Line 4................................. | 5d. | 0 |

NOTE: If your estimated tax should change during the year, you may use the amended computation
below to determine the amended amounts to be entered on the declaration (Florida Form F-1120ES).

| | | | |
|---|---|---|---|
| 1. | Amended estimated tax ................................................................................................................ | 1. $ | 0 |
| 2. | Less: | | |
| | (a)  Amount of overpayment from last year elected for credit to estimated tax and applied to date .................................................2a. - $ _____ 0 | | |
| | (b)  Payments made on estimated tax declaration (Florida Form F-1120ES) 2b. - $ _____ 0 | | |
| | (c)  Total of Lines 2(a) and 2(b) ................................................................................ | 2c. $ | 0 |
| 3. | Unpaid balance (Line 1 less Line 2(c)) ....................................................................................... | 3. $ | 0 |
| 4. | Amount to be paid (Line 3 divided by number of remaining installments) ................................... | 4. $ | 0 |

---

## References

*The following documents were mentioned in this form and are incorporated by reference in the rules indicated below.*
*The forms are available online at floridarevenue.com/forms.*

| | | |
|---|---|---|
| Form F-2220 | Underpayment of Estimated Tax on Florida Corporate Income/Franchise Tax | Rule 12C-1.051, F.A.C. |
| Form F-7004 | Florida Tentative Income/Franchise Tax Return and Application for Extension of Time to File Return | Rule 12C-1.051, F.A.C. |
| Form F-1156Z | Florida Enterprise Zone Jobs Credit Certificate of Eligibility for Corporate Income Tax | Rule 12C-1.051, F.A.C. |
| Form F-1158Z | Enterprise Zone Property Tax Credit | Rule 12C-1.051, F.A.C. |
| Form F-1120N | Instructions for Corporate Income/Franchise Tax Return | Rule 12C-1.051, F.A.C. |
| Form F-1120ES | Declaration/Installment of Florida Estimated Income/Franchise Tax | Rule 12C-1.051, F.A.C. |

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2021 or tax year beginning _____, 2021, ending _____, 20____

▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2021**

**A** Check if:
**1a** Consolidated return (attach Form 851) ☐
**b** Life/nonlife consolidated return ☐
**2** Personal holding co. (attach Sch. PH) ☐
**3** Personal service corp. (see instructions) ☐
**4** Schedule M-3 attached ☐

TYPE OR PRINT

Name
AMOR DE JESUS, CORP.

Number, street, and room or suite no. If a P.O. box, see instructions.
14283 SW 177 STREET

City or town, state or province, country, and ZIP or foreign postal code
MIAMI                                    FL 33177

**B** Employer identification number
66-0702611

**C** Date incorporated
03/22/2007

**D** Total assets (see instructions)
$            2,270

**E** Check if: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---:|
| Income | **1a** | Gross receipts or sales | **1a** 144,058 | |
| | **b** | Returns and allowances | **1b** 0 | |
| | **c** | Balance. Subtract line 1b from line 1a | **1c** | 144,058 |
| | **2** | Cost of goods sold (attach Form 1125-A) | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c | **3** | 144,058 |
| | **4** | Dividends and inclusions (Schedule C, line 23) | **4** | |
| | **5** | Interest | **5** | |
| | **6** | Gross rents | **6** | |
| | **7** | Gross royalties | **7** | |
| | **8** | Capital gain net income (attach Schedule D (Form 1120)) | **8** | |
| | **9** | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **9** | |
| | **10** | Other income (see instructions—attach statement) | **10** | |
| | **11** | **Total income.** Add lines 3 through 10 ▶ | **11** | 144,058 |

| | | | |
|---|---|---|---:|
| Deductions (See instructions for limitations on deductions.) | **12** | Compensation of officers (see instructions—attach Form 1125-E) | **12** |
| | **13** | Salaries and wages (less employment credits) | **13** |
| | **14** | Repairs and maintenance | **14** 0 |
| | **15** | Bad debts | **15** |
| | **16** | Rents | **16** 24,720 |
| | **17** | Taxes and licenses | **17** |
| | **18** | Interest (see instructions) | **18** |
| | **19** | Charitable contributions | **19** |
| | **20** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **20** |
| | **21** | Depletion | **21** |
| | **22** | Advertising | **22** |
| | **23** | Pension, profit-sharing, etc., plans | **23** |
| | **24** | Employee benefit programs | **24** |
| | **25** | Reserved for future use | **25** |
| | **26** | Other deductions (attach statement)   Other Deductions Statement | **26** 119,602 |
| | **27** | **Total deductions.** Add lines 12 through 26 ▶ | **27** 144,322 |
| | **28** | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | **28** −264 |
| | **29a** | Net operating loss deduction (see instructions) | **29a** |
| | **b** | Special deductions (Schedule C, line 24) | **29b** |
| | **c** | Add lines 29a and 29b | **29c** |

| | | | |
|---|---|---|---:|
| Tax, Refundable Credits, and Payments | **30** | **Taxable income.** Subtract line 29c from line 28. See instructions | **30** −264 |
| | **31** | Total tax (Schedule J, Part I, line 11) | **31** 0 |
| | **32** | Reserved for future use | **32** |
| | **33** | Total payments and credits (Schedule J, Part III, line 23) | **33** 0 |
| | **34** | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | **34** |
| | **35** | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | **35** |
| | **36** | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | **36** 0 |
| | **37** | Enter amount from line 36 you want: **Credited to 2022 estimated tax ▶** ____ **Refunded ▶** | **37** |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____

Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

## Paid Preparer Use Only

| | |
|---|---|
| Print/Type preparer's name: DAISY M BOVEA | Preparer's signature: DAISY M BOVEA | Date: 09/01/2022 | Check ☐ if self-employed | PTIN: P00095685 |

Firm's name ▶ BOVEA ACCOUNTING & FIN. SVCS., CORP.
Firm's EIN ▶ 65-0752615

Firm's address ▶ 13944 SW 8TH STREET STE 214 MIAMI FL 33184
Phone no. (305)225-5229

For Paperwork Reduction Act Notice, see separate instructions.   REV 08/18/22 PRO

Form **1120** (2021)

BAA

Form 1120 (2021)                                                                                                                                Page **2**

| **Schedule C** | **Dividends, Inclusions, and Special Deductions** (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . . | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . . | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . | | | |

REV 08/18/22 PRO

Form **1120** (2021)

Form 1120 (2021)         Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. See instructions . . . . . . . . . . . . . . . . . . . | **2** | 0 |
| 3 | Base erosion minimum tax amount (attach Form 8991) . . . . . . . . . . . . | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . | **5a** | |
| b | Credit from Form 8834 (see instructions) . . . . . . | **5b** | |
| c | General business credit (attach Form 3800) . . . . . | **5c** | |
| d | Credit for prior year minimum tax (attach Form 8827) . . | **5d** | |
| e | Bond credits from Form 8912 . . . . . . . . . | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . | **7** | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) . . . | **9a** | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . . . . . . . . | **9c** | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | **9d** | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . . . | **9e** | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) . . . . . . . . | **9f** | |
| g | Other (see instructions—attach statement) . . . . . | **9g** | |
| 10 | **Total.** Add lines 9a through 9g . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . | **11** | 0 |

**Part II—Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . | **12** | |

**Part III—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2020 overpayment credited to 2021 . . . . . . . . . . . . . . . . | **13** | |
| 14 | 2021 estimated tax payments . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | 2021 refund applied for on Form 4466 . . . . . . . . . . . . . . . | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . | **17** | 0 |
| 18 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . . . . . . . . . . . . . . | **19** | 0 |
| 20 | Refundable credits from: | | |
| a | Form 2439 . . . . . . . . . . . . . . . . | **20a** | |
| b | Form 4136 . . . . . . . . . . . . . . . . | **20b** | |
| c | Reserved for future use . . . . . . . . . . . | **20c** | |
| d | Other (attach statement—see instructions) . . . . . | **20d** | |
| 21 | **Total credits.** Add lines 20a through 20d . . . . . . . . . . . . . . | **21** | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 . | **23** | 0 |

REV 08/18/22 PRO        Form **1120** (2021)

Form 1120 (2021) — Page **4**

## Schedule K — Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) ▶ _____ | | |
| **2** | See the instructions and enter the: | | |
| **a** | Business activity code no. ▶ 623000 | | |
| **b** | Business activity ▶ ASSISTANT LIVING FACILITY | | |
| **c** | Product or service ▶ ASSISTANT LIVING FACILITY | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . . | | × |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |

**4** At the end of the tax year:

| | | Yes | No |
|---|---|---|---|
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . | | × |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . | | × |

**5** At the end of the tax year, did the corporation:

| | | Yes | No |
|---|---|---|---|
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. | | × |

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | × |

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . | | × |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . | | × |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(a)** Percentage owned ▶ _____   and **(b)** Owner's country ▶ _____ | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ | | |
| **8** | Check this box if corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . . . ▶ $ 5,234. | | |

REV 08/18/22 PRO

Form **1120** (2021)

Form 1120 (2021)                                                                                                     Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | Yes | No |
|---|---|---|---|

| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . | × | |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions  . . . . | | × |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . . . . . | | × |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . | | × |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . | | × |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . | | × |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . | | × |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . | | × |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . | | × |
| 24 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . | | × |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . | | × |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . ▶ $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . . . | | × |
| | Percentage: By Vote                                By Value | | |

Form 1120 (2021) — Page **6**

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 4,539. | | 2,270. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 4,539. | | 2,270. |

### Liabilities and Shareholders' Equity

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | 19,056. | | 16,051. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock: **a** Preferred stock | | | | |
| | **b** Common stock | | | 1,000. | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (attach statement) | | | | |
| 25 | Retained earnings—Unappropriated | | −14,517. | | −14,781. |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 4,539. | | 2,270. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | −264. | 7 | Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | |
| 2 | Federal income tax per books | | | | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| | | | a | Depreciation $ _____ | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | b | Charitable contributions $ _____ | |
| a | Depreciation $ _____ | | | | |
| b | Charitable contributions $ _____ | | 9 | Add lines 7 and 8 | |
| c | Travel and entertainment $ _____ | | 10 | Income (page 1, line 28)—line 6 less line 9 | −264. |
| 6 | Add lines 1 through 5 | −264. | | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | −14,517. | 5 | Distributions: **a** Cash | |
| 2 | Net income (loss) per books | −264. | | **b** Stock | |
| 3 | Other increases (itemize): _____ | | | **c** Property | |
| | | | 6 | Other decreases (itemize): _____ | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | −14,781. | 8 | Balance at end of year (line 4 less line 7) | −14,781. |

**AMOR DE JESUS, CORP.**                                              66-0702611                    **1**

## Additional information from your 2021 Federal Corporation Tax Return

### Form 1120: US Corporation Income Tax Return

**Other Deductions**                                                          **Continuation Statement**

| Description | Amount |
|---|---|
| GROCERY | 15,217 |
| GASOLINE | 6,510 |
| AUTO PAYMENT | 8,883 |
| CELLULAR & INTERNET (BUSINESS USE) | 2,918 |
| FPL | 2,384 |
| WATER | 2,892 |
| LIABILITY INSURANCE | 2,876 |
| AUTO INSURANCE | 3,833 |
| WATER BOTTLES | 1,087 |
| OUTSIDE SERVICES | 33,887 |
| LANDSCAPING | 840 |
| FIRE FEE | 280 |
| PERMITS & LICENSE | 669 |
| BANK FEES | 408 |
| AHCA PERMIT | 1,316 |
| MAINTENANCE | 2,525 |
| CAR OIL | 965 |
| DONATION ALPHA AND OMEGA CHURCH | 1,750 |
| BUSINESS EXPENSES | 30,192 |
| ANA MENU | 170 |
| **Total** | 119,602 |