# FairLaw Firm

**INVOICE**

**Open (Not Sent)**

**FairLaw Firm**
135 San Lorenzo Avenue
Suite 770
Coral Gables, FL 33146
Phone: +13052304884
Email: intake@fairlawattorney.com
Website: https://fairlawattorney.com/

**To:**
Maria Elena Chavez Letona

| | |
|---|---|
| **Invoice #** | 677 |
| **Invoice Date:** | 1/14/2025 |
| **Due Date:** | |

Amount due
88,955.70

## Services

**Timekeeper Rates Used:**

Brian H. Pollock, Esq.                          $500/hour

P. Brooks LaRou, Esq.                          $325/hour

Steffany Sanguino (Paralegal)              $165/hour

| Date | Staff Member | Category | Description | Duration | Total |
|------|--------------|----------|-------------|----------|-------|
| 10/10/2023 | Brian H. Pollock Esq. | FLSA - Plaintiff | Initial intake with Ms. Chavez Letona; discuss her claim, what to expect, and review sign-up procedures | 1.00 | 500.00 |
| 10/19/2023 | Luna Alvey Esq. | Draft/revise | Draft and send by email Preservation Letter to Client eng and spa | 0.40 | 160.00 |
| 10/19/2023 | Luna Alvey Esq. | Draft/revise | Draft/ send email to client requesting Docs | 0.30 | 120.00 |
| 10/20/2023 | Steffany Sanguino | Paralegal | Bank statements and text messages have have been received and downloaded. | 0.50 | 82.50 |
| 10/24/2023 | Steffany Sanguino | Paralegal | I spoke with the client and her daughter about the address where she worked and the date she started working there. | 0.30 | 49.50 |
| 10/25/2023 | Steffany Sanguino | Paralegal | I spoke with the client about her experience working for Aminta | 0.50 | 82.50 |
| 10/25/2023 | Steffany Sanguino | Paralegal | Text Messages with Aminta have been received. | 0.40 | 66.00 |
| 10/31/2023 | Steffany Sanguino | Paralegal | I called the client to f.u with documents. She said she would double-check and get back to us. | 0.20 | 33.00 |
| 11/3/2023 | Brian H. Pollock Esq. | Receipt, Review, and Analysis | Receipt and review of letter from Mr. Perez in response to the FMWA demand letter | 0.30 | 150.00 |
| 11/7/2023 | Brian H. Pollock Esq. | Draft/revise | Draft Complaint for FLSA-MW, FLSA-OT, and FMWA | 1.20 | 600.00 |
| 11/8/2023 | Steffany Sanguino | Paralegal | Summons and CCV have been drafted—Pending Brian's approval to file. | 0.60 | 99.00 |
| 11/8/2023 | Steffany Sanguino | Paralegal | Summons and Civil Cover sheets have been modified and sent to be filed. | 0.30 | 49.50 |
| 11/9/2023 | Luna Alvey Esq. | Draft/revise | draft letter to client re: Case filed and what to expect eng and spa | 0.40 | 160.00 |
| 11/9/2023 | Brian H. Pollock Esq. | Receipt, Review, and Analysis | Receipt and review of Clerk's Notice of Judicial Assignment (Judge Moreno and Magistrate Judge Otazo-Reyes) | 0.10 | 50.00 |
| 11/9/2023 | Brian H. Pollock Esq. | FLSA - Plaintiff | Receipt and review of Summonses issued by the Court; then, draft email to process server with instructions for service on each Defendant | 0.30 | 150.00 |
| 11/10/2023 | Luna Alvey Esq. | Draft/revise | Draft notice of appearance. | 0.10 | 40.00 |
| 11/14/2023 | Steffany Sanguino | Paralegal | The return of service has been received, and the Notice of Service has been drafted and filed. | 0.60 | 99.00 |
| 11/14/2023 | Luna Alvey Esq. | Receipt, Review, and Analysis | Receipt, review and analysis of Notice of Court Practices in FLSA cases. | 0.10 | 40.00 |
| 11/16/2023 | Steffany Sanguino | Paralegal | File review. | 0.10 | 16.50 |
| 11/17/2023 | Steffany Sanguino | Paralegal | I emailed Steve to f.u with service on Sweet Living Facility and Zelira Quinonez | 0.20 | 33.00 |
| 11/17/2023 | Steffany Sanguino | Paralegal | I called the client to request a list of her witnesses. | 0.20 | 33.00 |
| 11/21/2023 | Steffany Sanguino | Paralegal | I called the client to f.u with her witnesses list. She provided me with their information. | 0.50 | 82.50 |

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/2023 | Luna Alvey Esq. | FLSA - Plaintiff | Draft statement of claim. | 1.00 | 400.00 |
| 11/28/2023 | Luna Alvey Esq. | FLSA - Plaintiff | Revise statement of claim. | 0.80 | 320.00 |
| 11/28/2023 | Brian H. Pollock Esq. | FLSA - Plaintiff | Revise the calculations for the Statement of Claim. | 0.60 | 300.00 |
| 11/28/2023 | Steffany Sanguino | Paralegal | I called the client and spoke with her and her daughter about the estimate on the statement of claim. They both approved the amounts. | 0.50 | 82.50 |
| 11/29/2023 | Steffany Sanguino | Paralegal | The summons and complaint have been served to Zelmira Quinonez. Notice of Service has been filed. | 0.40 | 66.00 |
| 11/29/2023 | Steffany Sanguino | Paralegal | The summons and complaint have been served to Sweet Living Facility. Notice of Service has been filed. | 0.40 | 66.00 |
| 12/1/2023 | Brian H. Pollock Esq. | FLSA - Plaintiff | Exchange emails with Mr. Perez re: his request for an extension of time, agree to same, and provide him with the FLSA Order and Statement of Claim | 0.30 | 150.00 |
| 12/1/2023 | Brian H. Pollock Esq. | Draft/revise | Draft N/Compliance (with ECF No. 8) | 0.30 | 150.00 |
| 12/4/2023 | Luna Alvey Esq. | Receipt, Review, and Analysis | Receipt, review and analysis of Defendant's unopposed motion to file response to Complaint with proposed order attached. | 0.30 | 120.00 |
| 12/4/2023 | Luna Alvey Esq. | Receipt, Review, and Analysis | Receipt, review and analysis of Notice of Appearance. | 0.10 | 40.00 |
| 12/4/2023 | Brian H. Pollock Esq. | Receipt, Review, and Analysis | Receipt and review of Paperless Order Granting Defs' MET to Respond to Complaint | 0.10 | 50.00 |
| 12/5/2023 | Luna Alvey Esq. | Receipt, Review, and Analysis | Receipt, review and analysis of order granting Defendant's motion for extension of time to respond to complaint | 0.10 | 40.00 |
| 12/11/2023 | Brian H. Pollock Esq. | Email Communication | Exchange emails with Mr. Perez re: a 5-day extension of time to respond to the Complaint for the remaining Defendants; respond by agreeing to same and requesting he do so by motion (as agreed/unopposed) | 0.20 | 100.00 |
| 12/13/2023 | Luna Alvey Esq. | Receipt, Review, and Analysis | Receipt, review and analysis of court order granting extension of time to file answer. | 0.10 | 40.00 |
| 12/15/2023 | Brian H. Pollock Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Answer and (8) Affirmative Defenses | 0.70 | 350.00 |
| 12/15/2023 | Brian H. Pollock Esq. | Email Communication | Draft email to Mr. Perez enclosing and regarding the FLSA Order and Statement of Claim and requesting the time and pay records for Ms. Chavez Letona to try and facilitate a settlement and/or narrowing of the issues and review file and FLSA Order re: Same | 0.30 | 150.00 |
| 1/2/2024 | Brian H. Pollock Esq. | Draft/revise | Draft/send Letter to Client About Trial Setting for: Maria Elena Chavez Letona eng and spa | 0.40 | 200.00 |
| 1/2/2024 | Luna Alvey Esq. | Receipt, Review, and Analysis | Receipt, review and analysis of Scheduling Order Setting Trial. | 0.30 | 120.00 |
| 1/2/2024 | Luna Alvey Esq. | Receipt, Review, and Analysis | Receipt, review and analysis of Order of Referral to Mediation. | 0.30 | 120.00 |
| 1/3/2024 | Steffany Sanguino | Paralegal | I emailed Oc suggesting mediators | 0.20 | 33.00 |
| 1/4/2024 | Steffany Sanguino | Paralegal | We have agreed with Neil Flaxman. I emailed OC with dates of availability from Mr. Flaxman's calendar. | 0.30 | 49.50 |

| Date | Person | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/4/2024 | Steffany Sanguino | Paralegal | Notice of Mediator Selection has been drafted and filed. | 0.40 | 66.00 |
| 1/4/2024 | Steffany Sanguino | Paralegal | We have agreed to May 15 for mediation. I emailed the mediator's office to select the date. | 0.20 | 33.00 |
| 1/4/2024 | Brian H. Pollock Esq. | Draft/revise | Draft RFAs to each of the corporate Defendants (x2) - 45 Requests Each | 1.70 | 850.00 |
| 1/4/2024 | Brian H. Pollock Esq. | Draft/revise | Draft RFPs to Defendants | 1.20 | 600.00 |
| 1/4/2024 | Brian H. Pollock Esq. | Draft/revise | Draft INTs to each Defendant (x5) - 2 corporate entities and three individuals | 1.50 | 750.00 |
| 1/4/2024 | Steffany Sanguino | Paralegal | Notice of mediation has been drafted and filed. | 0.50 | 82.50 |
| 1/4/2024 | Steffany Sanguino | Paralegal | A letter to the client enclosing the mediation date has been drafted in Spanish and English and emailed to the client, | 0.50 | 82.50 |
| 1/4/2024 | Brian H. Pollock Esq. | Receipt, Review, and Analysis | Receipt and review of the mediation engagement letter Mr. Flaxman circulated by email | 0.20 | 100.00 |
| 1/4/2024 | Brian H. Pollock Esq. | Receipt, Review, and Analysis | Receipt and review of engagement letter from Mr. Flaxman sent by email re: mediation on May 15, 2024 | 0.30 | 150.00 |
| 1/5/2024 | Steffany Sanguino | Paralegal | The rule 26 has been drafted | 1.50 | 247.50 |
| 1/5/2024 | Steffany Sanguino | Paralegal | Bank statements have been redacted. | 1.00 | 165.00 |
| 1/5/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Review the proposed materials to be produced | 0.50 | 250.00 |
| 1/8/2024 | Steffany Sanguino | Paralegal | Rule 26 disclosure has been finalized, documents have been combined and bate stamped, and a password was created with the link and sent to OC. | 1.00 | 165.00 |
| 1/8/2024 | Steffany Sanguino | Paralegal | We have propounded OC with our discovery request,  INTS, RFPs and RFAs by email on Defendants. | 0.40 | 66.00 |
| 1/9/2024 | Steffany Sanguino | Draft/revise | Draft Certificate of Interested Parties | 0.40 | 66.00 |
| 1/9/2024 | Brian H. Pollock Esq. | Draft/revise | Revise the proposed Certificate of Interested Parties | 0.20 | 100.00 |
| 1/22/2024 | Steffany Sanguino | Paralegal | OC has propounded with their discovery request, INTS, and RFP. | 1.00 | 165.00 |
| 1/22/2024 | Brian H. Pollock Esq. | Receipt, Review, and Analysis | Receipt and review of the INTs and RFPs and N/Filing same | 1.50 | 750.00 |
| 1/24/2024 | Steffany Sanguino | Paralegal | A letter enclosing the discovery has been issued to the client,  I drafted the first set of the discovery and texted the client to let her know we emailed them to her. | 1.50 | 247.50 |
| 1/25/2024 | Brian H. Pollock Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Rule 26 Disclosures (filed of record) | 0.30 | 150.00 |
| 1/25/2024 | Steffany Sanguino | Paralegal | We received the Defendant's Rule 26, without documents. | 0.30 | 49.50 |

| Date | Name | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/30/2024 | Brian H. Pollock Esq. | | Conduct routine file audit to determine what needs to be done and document file re: same | 0.30 | 150.00 |
| 1/30/2024 | Brian H. Pollock Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Certificate of Interested Parties (none new/different disclosed) | 0.20 | 100.00 |
| 1/30/2024 | Steffany Sanguino | Paralegal | D's Certificate of Interested Parties has been reviewed and received. | 0.10 | 16.50 |
| 1/31/2024 | Steffany Sanguino | Paralegal | I called the client to f.u with her discovery answers. I also emailed the client to f.u. | 0.10 | 16.50 |
| 2/5/2024 | Brooks LaRou Esq. | Draft/revise | drafted the notice of appearance on behalf of Maria Chavez Letona | 0.30 | 97.50 |
| 2/7/2024 | Steffany Sanguino | Paralegal | Received and reviewed the client's discovery answers to the INTS | 0.70 | 115.50 |
| 2/8/2024 | Steffany Sanguino | Paralegal | A courtesy email has been issued to OC for their outstanding discovery answers. | 0.10 | 16.50 |
| 2/8/2024 | Steffany Sanguino | Paralegal | Responses to the Request for Admissions for Sweet Living Facility and Amor de Jesus have been received, reviewed, and downloaded. | 1.00 | 165.00 |
| 2/8/2024 | Steffany Sanguino | Paralegal | I started working on the second draft of the INTS answers. | 0.60 | 99.00 |
| 2/8/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Defendants, Amor De Jesus and Sweet Living Facility's, Responses to Plaintiff's Requests for Admissions. | 0.50 | 162.50 |
| 2/9/2024 | Steffany Sanguino | Paralegal | Answers to the INTS have been translated and drafted. | 1.00 | 165.00 |
| 2/9/2024 | Steffany Sanguino | Paralegal | Received, downloaded, and reviewed the Defendant's discovery answers. | 1.50 | 247.50 |
| 2/13/2024 | Brooks LaRou Esq. | Draft/revise | drafted the introduction letter to send to client in English and Spanish | 0.40 | 130.00 |
| 2/13/2024 | Brooks LaRou Esq. | Federal Litigation - Plaintiff | Review of Defendants' responses to Plaintiff's first set of interrogatories, requests for admission, and requests for production. | 1.00 | 325.00 |
| 2/13/2024 | Steffany Sanguino | Paralegal | I called the client to clarify her answer to the INTS # 8. | 0.18 | 29.70 |
| 2/13/2024 | Brooks LaRou Esq. | Draft/revise | Review and revisions to draft of Plaintiff's responses to Defendants' interrogatories. | 1.00 | 325.00 |
| 2/16/2024 | Steffany Sanguino | Paralegal | I called the client to follow up with her answers to the RFP and witnesses for Sweet Living. I could talk to the client, but she asked me to email her daughter. I emailed the Daughter asking to provide us with the answers as soon as possible. | 0.20 | 33.00 |
| 2/20/2024 | Steffany Sanguino | Paralegal | I emailed the client to f.u with her discovery answers. We have the daughter's email address, so I texted the client. | 0.16 | 26.40 |
| 2/20/2024 | Steffany Sanguino | Paralegal | I emailed OC to request a discovery extension. | 0.10 | 16.50 |
| 2/20/2024 | Steffany Sanguino | Paralegal | I received an email from the client's daughter Yanny Soler in reference to the RFP answers. I forwarded the RFP to Ms. Soler and explained that the one they answered was the INTS not the RFP. | 0.14 | 23.10 |
| 2/20/2024 | Steffany Sanguino | Paralegal | We received a discovery extension until March 7 | 0.10 | 16.50 |
| 2/21/2024 | Steffany Sanguino | Paralegal | I called the client to obtain details and information about the others | 0.25 | 41.25 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Notice of Change of Address and Contact Information. | 0.20 | 65.00 |
| 2/26/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Revise the proposed Answers to Interrogatories and Responses to RFPs and review file for same | 1.20 | 600.00 |
| 2/26/2024 | Steffany Sanguino | Paralegal | I called the client to f.u with the RFP answers and the phone numbers of the co-workers. no.a. I left a detailed v.m. | 0.10 | 16.50 |
| 2/27/2024 | Steffany Sanguino | Paralegal | Documents from the client have been received. | 0.10 | 16.50 |
| 2/27/2024 | Steffany Sanguino | Paralegal | I emailed the client's daughter to f.u with the answers to the RFP. | 0.10 | 16.50 |
| 2/28/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Defendants' discovery responses and documents produced. | 2.00 | 650.00 |
| 2/29/2024 | Steffany Sanguino | Paralegal | I called the client to follow up with her answers to the RFP. She asked me to call her back in 30 minutes. | 0.14 | 23.10 |
| 2/29/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Research regarding applicable Florida statutes and regulations governing assisted living facilities. | 1.00 | 325.00 |
| 3/1/2024 | Steffany Sanguino | Paralegal | I spoke with the client, and she provided me with all the phone numbers of the coworkers she had at Amor de Jesus and Sweet Living. I also explained to her how to export the chat from WhatsApp. | 0.50 | 82.50 |
| 3/1/2024 | Steffany Sanguino | Paralegal | I spoke with the client and we worked on her RFP answers. | 0.30 | 49.50 |
| 3/4/2024 | Steffany Sanguino | Paralegal | Chats with Aminta from 2022 have been received. | 0.15 | 24.75 |
| 3/4/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Review of Florida statutes and regulations applicable to assisted living facilities. | 3.00 | 975.00 |
| 3/5/2024 | Steffany Sanguino | Paralegal | I am coordinating an appointment with the client to come into the office to export chats from her phone. | 0.10 | 16.50 |
| 3/5/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Drafted conferral with counsel for Defendants regarding insufficient responses to Plaintiff's First Interrogatories and Requests for Production. | 2.00 | 650.00 |
| 3/5/2024 | Steffany Sanguino | Paralegal | I scheduled a meeting with the client for tomorrow at 12 pm. | 0.10 | 16.50 |
| 3/6/2024 | Brooks LaRou Esq. | Draft/revise | drafted Notice of Deposition for Zelmira Quinonez for April 25th at 9am | 0.30 | 97.50 |
| 3/6/2024 | Brooks LaRou Esq. | Draft/revise | drafted Notice of Deposition for Aminta Quinonez for April 25th at 2pm | 0.30 | 97.50 |
| 3/6/2024 | Steffany Sanguino | Paralegal | I met with the client in person. I downloaded text messages between Aminta and the client from WhatsApp, regular messages, and messages between Zelmira and the client. | 3.50 | 577.50 |
| 3/6/2024 | Brooks LaRou Esq. | Draft/revise | Review and revisions to Plaintiff's Responses to Defendants' First Interrogatories and Requests for Production. | 1.50 | 487.50 |
| 3/7/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Compiled documents to be produced in response to Defendants' First Requests for Production. | 1.20 | 390.00 |

| Date | Name | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/7/2024 | Brooks LaRou Esq. | | Revisions to Plaintiff's Responses to Defendants' Interrogatories and Requests for Production. | 0.30 | 97.50 |
| 3/7/2024 | Brooks LaRou Esq. | Phone Call | Phone call with client regarding her Responses to Defendants' Interrogatories. | 0.75 | 243.75 |
| 3/7/2024 | Steffany Sanguino | Paralegal | I emailed Oc requesting an extension. | 0.10 | 16.50 |
| 3/7/2024 | Steffany Sanguino | Paralegal | I organized the WhatsApp chat conversation with Aminta. I called the client to schedule a Zoom meeting tomorrow to notarize her documents. The client also informed me she has a notebook with the patients' names. As per Brooks request we asked for her to sent us pictures of it. | 5.00 | 825.00 |
| 3/8/2024 | Steffany Sanguino | Paralegal | I spoke with the client about today's Zoom meeting to notarize her answers to her discovery questions. | 0.15 | 24.75 |
| 3/8/2024 | Steffany Sanguino | Paralegal | Documents from the client have been received. | 0.16 | 26.40 |
| 3/8/2024 | Steffany Sanguino | Paralegal | Witnesses from the client have been received. | 0.10 | 16.50 |
| 3/8/2024 | Steffany Sanguino | Paralegal | Zoom meeting has been scheduled with the client for today at 12 to notarize her discovery answers. | 0.14 | 23.10 |
| 3/8/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of information and documents sent from client 3/7/24 pertaining to Defendants' interrogatories and requests for production | 0.30 | 97.50 |
| 3/8/2024 | Brooks LaRou Esq. | Draft/revise | Final revisions to client's Responses to Defendants' Interrogatories and Requests for Production. | 0.20 | 65.00 |
| 3/8/2024 | Steffany Sanguino | Paralegal | Met with the client through Zoom to notarize her INTS. | 0.30 | 49.50 |
| 3/8/2024 | Steffany Sanguino | Paralegal | I organized the WhatsApp chats and regular messages with Aminta and Zelmira. | 2.50 | 412.50 |
| 3/8/2024 | Steffany Sanguino | Paralegal | Finalized organizing the WhatsApp chat between the client and Aminta | 3.00 | 495.00 |
| 3/8/2024 | Steffany Sanguino | Paralegal | Discovery answers have been notarized. Documents have been combined and bate-stamped, and a password and expiration date created. All documents have been emailed to OC. | 1.00 | 165.00 |
| 3/8/2024 | Brian H. Pollock Esq. | Legal | Conduct routine file audit to determine what needs to be done and document file re: same | 0.30 | 150.00 |
| 3/12/2024 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants regarding conferral on deficient responses to Plaintiff's Requests for Production. | 0.20 | 65.00 |
| 3/12/2024 | Brian H. Pollock Esq. | Draft/revise | draft re-nod of Aminta Quiñones | 0.30 | 150.00 |
| 3/12/2024 | Brian H. Pollock Esq. | Draft/revise | draft re-nod of Zelmira Quiñones | 0.30 | 150.00 |
| 3/15/2024 | Steffany Sanguino | Paralegal | I called the client to find out about the other caretakers. The client told me about Marisela from Sweet Living and Lily from Amor. I explained to the client what we were looking to do, and she said she would contact them to let them know about it and get the ok so that we could talk to them. | 0.20 | 33.00 |
| | Brian H. | | | | |

| 3/18/2024 | Pollock Esq. | Draft/revise | Drafted re-NOD for Zelmira's deposition | 0.20 | 100.00 |
| 3/18/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Magistrate Judge Torres' Standing Order on Discovery Procedures. | 0.30 | 97.50 |
| 3/19/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's Motion for Discovery Hearing. | 0.60 | 195.00 |
| 3/19/2024 | Steffany Sanguino | Paralegal | I returned the client's called, no.a left a VM. | 0.10 | 16.50 |
| 3/20/2024 | Steffany Sanguino | Paralegal | I spoke with the client, who confirmed she spoke with the other caretakers, who agreed to talk to us. | 0.20 | 33.00 |
| 3/28/2024 | Brooks LaRou Esq. | Draft/revise | Drafted ltr to client re Deposition via zoom in eng and spa | 0.40 | 130.00 |
| 3/28/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Notice of Taking Plaintiff's Deposition. | 0.10 | 32.50 |
| 3/28/2024 | Brooks LaRou Esq. | Email Communication | Receipt of email from counsel for Defendants regarding Plaintiff's 4/18/24 deposition. | 0.10 | 32.50 |
| 3/28/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to draft letters to client regarding her upcoming deposition. | 0.10 | 32.50 |
| 4/1/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Order Denying Plaintiff's Motion for Discovery Hearing. | 0.10 | 32.50 |
| 4/3/2024 | Steffany Sanguino | Paralegal | I spoke with the client about the hours she worked. The client told me that her daughter was helping her put together the hours since she was the one who would drop her off and pick her up or call an Uber. | 0.20 | 33.00 |
| 4/4/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding rescheduling mediation. | 0.10 | 32.50 |
| 4/5/2024 | Brooks LaRou Esq. | Email Communication | Receipt of email from counsel for Defendants regarding rescheduling mediation start time. | 0.10 | 32.50 |
| 4/8/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's Renewed Motion for Discovery Hearing. | 1.00 | 325.00 |
| 4/8/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Notice of Filing Exhibits to Plaintiff's Renewed Motion for Discovery Hearing. | 0.30 | 97.50 |
| 4/8/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Conferral with Juan Aragon regarding setting Defendants' depositions. | 0.10 | 32.50 |
| 4/9/2024 | Brooks LaRou Esq. | Email Communication | Receipt of email from counsel for Defendant regarding cancellation/rescheduling of Zelmira Quinonez' deposition. | 0.20 | 65.00 |
| 4/9/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt of email from counsel for Defendants regarding availability for deposition of Zelmira Quinonez. | 0.10 | 32.50 |
| 4/9/2024 | Brooks LaRou Esq. | Unassigned | Review of Florida Southern District Local Rules and Magistrate Judge Torres' Standing Order regarding discovery procedures in connection with Plaintiff's Renewed Motion for Discovery Hearing. | 0.60 | 195.00 |

| Date | Attorney | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/10/2024 | Brooks LaRou Esq. | Email Communication | ...from counsel for Defendant regarding rescheduling deposition of Zelmira Quinonez. | 0.10 | 32.50 |
| 4/10/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Conduct online research regarding each ALF sued in this case on AHCA's website to obtain relevant documents and information, including inspection history and deficiencies, including as related to staffing and documentation; then, draft email to AHCA requesting records pursuant to CH. 119, Fla. Stat. | 1.00 | 500.00 |
| 4/10/2024 | Brian H. Pollock Esq. | Draft/revise | Draft Motion to Compel and for Discovery Hearing regarding the depositions of Defendants and the outstanding discovery; conduct legal and factual research for same | 2.10 | 1,050.00 |
| 4/10/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Plaintiff's Motion to Compel and/or for Discovery Hearing. | 0.40 | 130.00 |
| 4/11/2024 | Brooks LaRou Esq. | Email Communication | Receipt and review of email from counsel for Defendant regarding rescheduling depositions of Plaintiff and Zelmira Quinonez. | 0.10 | 32.50 |
| 4/11/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Re-Notice of Taking Plaintiff's Deposition. | 0.10 | 32.50 |
| 4/11/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of letter from counsel for Defendants (Emmanuel Perez) to Brian Pollock regarding rescheduling depositions of Defendants. | 0.30 | 97.50 |
| 4/11/2024 | Brian H. Pollock Esq. | Draft/revise | Draft ltr to client re deposition via zoom in eng and spa | 0.40 | 200.00 |
| 4/11/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Receipt of letter from Mr. Perez re: issues involving the depositions in this case; then, draft a rather detailed letter to him regarding those issues, confirming that any depositions not completed can be resumed, and my concerns with extending the discovery cut-off based on the dispositive motion deadline | 1.80 | 900.00 |
| 4/11/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendant Zelmira Quinonez' Motion for Protective Order. | 0.30 | 97.50 |
| 4/11/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Brian Pollock's letter to counsel for Defendants regarding rescheduling of depositions. | 0.20 | 65.00 |
| 4/11/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Plaintiff's Re-Notice of Taking Depositions of Aminta and Zelmira Quinonez. | 0.20 | 65.00 |
| 4/11/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Plaintiff's Response in Opposition to Defendant Zelmira Quinonez' Motion for Protective Order. | 0.20 | 65.00 |
| 4/11/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of docket in connection with drafting Exchange's Motion to Quash Service of Process. | 0.30 | 97.50 |
| 4/12/2024 | Steffany Sanguino | Paralegal | Email exchange with the client about her witnesses. | 0.10 | 16.50 |
| 4/12/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of letter from counsel for Defendants to Brian Pollock regarding Defendants' objection to re-taking depositions. | 0.10 | 32.50 |
| 4/14/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Defendants' discovery responses in preparation for Defendant Jose Machado's deposition. | 0.50 | 162.50 |

| 4/14/2024 | LaRou | Receipt, Review, and Analysis | Initial review of Amor De Jesus AHCA documents: 9/21/21 Statement of Deficiencies, ADU Facility Profile, Inspection Results | 0.50 | 162.50 |
|---|---|---|---|---|---|
| 4/15/2024 | Steffany Sanguino | Paralegal | I called the client to request the details of the dates and hours she worked. | 0.15 | 24.75 |
| 4/15/2024 | Brian H. Pollock Esq. | Depositions | Review file in preparation for deposing Aminta Quinonez and prepare outline for same; also, compile documents to potentially use as Exhibits | 3.10 | 1,550.00 |
| 4/16/2024 | Steffany Sanguino | Paralegal | I called the client back and asked her to estimate the dates and hours she worked. She said she was going to put it together and let me know. | 0.25 | 41.25 |
| 4/16/2024 | Brooks LaRou Esq. | Attendance at | Attendance deposition Aminta Quinonez to obtain information in preparation for deposing remaining Defendants | 3.80 | 1,235.00 |
| 4/16/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Continued preparation for and then depose Aminta Quinonez until she advised that. she needed to leave to help with her children; then, briefly discuss coordinating the continuation of her deposition with Mr. Perez | 5.80 | 2,900.00 |
| 4/17/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Draft email to Mr. Perez re: the deposition of Mrs. Quinonez after he did not call this monring; also, call his office to discuss same | 0.20 | 100.00 |
| 4/17/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Preparation for deposition of Zelmira Quinonez. | 6.00 | 1,950.00 |
| 4/18/2024 | Steffany Sanguino | Paralegal | Exhibits preparation for the deposition on Zelmira Quinonez. | 1.00 | 165.00 |
| 4/18/2024 | Steffany Sanguino | Paralegal | Exhibits preparation for the deposition of Zelmira Quinonez. | 0.30 | 49.50 |
| 4/18/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Compiled exhibits for deposition of Zelmira Quinonez; final revisions to deposition outline. | 3.00 | 975.00 |
| 4/18/2024 | Brooks LaRou Esq. | Attendance at | Attendance at deposition of Zelmira Quinonez. | 4.00 | 1,300.00 |
| 4/19/2024 | Steffany Sanguino | Paralegal | Preparation of Exhibits for Jose Machado deposition. | 0.26 | 42.90 |
| 4/19/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Preparation for deposition of Jose Machado. | 3.50 | 1,137.50 |
| 4/19/2024 | Brooks LaRou Esq. | Attendance at | Conducted deposition of Jose Machado. | 1.75 | 568.75 |
| 4/19/2024 | Steffany Sanguino | Paralegal | Received, reviewed and organized the clients hours | 0.20 | 33.00 |
| 4/22/2024 | Brooks LaRou Esq. | Email Communication | Receipt of email from counsel for Defendants regarding rescheduling time and place of Plaintiff's deposition. | 0.10 | 32.50 |
| 4/22/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Arragon regarding rescheduling of Plaintiff's deposition. | 0.10 | 32.50 |
| 4/22/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Re-Notice of Taking Plaintiff's Deposition. | 0.10 | 32.50 |
| 4/23/2024 | Brooks LaRou | Receipt, Review, and Analysis | Review of letters to client regarding her 4/25/24 deposition; conferral with Juan Arragon regarding sending the same to client | 0.20 | 65.00 |

| Date | Person | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/23/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Confer with Mr. Perez re: continuing trial and deadlines; then, draft Mot to Continue and proposed Order Granting | 0.90 | 450.00 |
| 4/23/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Paperless Order granting Luna Alvey's Motion to Withdraw. | 0.10 | 32.50 |
| 4/23/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Plaintiff's Agreed Motion to Continue Trial and Pretrial Deadlines. | 0.20 | 65.00 |
| 4/24/2024 | Brooks LaRou Esq. | Email Communication | Receipt of emails from counsel for Defendants regarding rescheduling Plaintiff's deposition. | 0.20 | 65.00 |
| 4/24/2024 | Steffany Sanguino | Paralegal | I called the client to notify her that the pre-depo and depo has been canceled and will be rescheduled. | 0.14 | 23.10 |
| 4/24/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Order of Referral to Magistrate Judge Torres for all pretrial proceedings. | 0.10 | 32.50 |
| 4/24/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Notice of Availability of Magistrate Judge Torres to exercise jurisdiction and appeal option. | 0.20 | 65.00 |
| 4/24/2024 | Steffany Sanguino | Paralegal | Spoke with the client about rescheduling her deposition. | 0.10 | 16.50 |
| 4/24/2024 | Steffany Sanguino | Paralegal | I called the client to confirm dates for her rescheduled deposition. | 0.10 | 16.50 |
| 4/25/2024 | Steffany Sanguino | Paralegal | Received Def's Re-NOD (24-0531 Pltf's depo) | 0.10 | 16.50 |
| 4/25/2024 | Brian H. Pollock Esq. | Draft/revise | drafted ltr to client re deposition in person was rescheduled in eng and spa | 0.40 | 200.00 |
| 4/25/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendant's Notice of taking Plaintiff's deposition. | 0.10 | 32.50 |
| 4/29/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Paperless Order granting Agreed Motion to Continue Trial and Related Pretrial Deadlines. | 0.10 | 32.50 |
| 5/3/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Magistrate Judge Torres' Paperless Order granting motions for discovery hearing [ECF No. 56]. | 0.10 | 32.50 |
| 5/3/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Paperless Order setting discovery hearing for 5/23/24 [ECF No. 57]. | 0.10 | 32.50 |
| 5/6/2024 | Steffany Sanguino | Paralegal | I called the client to inform them about the mediation date and start time on May 15. | 0.10 | 16.50 |
| 5/7/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Receipt and review of email enclosing letter from Mr. Perez re settlement terms proposed by his clients; then, review the documents produced by AHCA and draft responsive email addressing the request to dismiss Mr. Machado and Zelmira Quinonez | 0.50 | 250.00 |
| 5/7/2024 | Brooks LaRou Esq. | Email Communication | Receipt of email from counsel for Defendants requesting to reschedule discovery hearing. | 0.10 | 32.50 |
| 5/7/2024 | Brooks LaRou Esq. | Email Communication | Receipt of letter from counsel for Defendants (Emmanuel Perez) requesting dismissal of claims against Jose Machado. | 0.10 | 32.50 |

| Date | Name | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/7/2024 | Steffany Sanguino | Paralegal | We received the Defendant's Unopposed Motion to reschedule the hearing. An Order was submitted by OC as an exhibit. | 0.10 | 16.50 |
| 5/7/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Motion to Reschedule Discovery Hearing. | 0.10 | 32.50 |
| 5/7/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Paperless Order granting Defendants Motion to Reschedule Settlement Conference. | 0.10 | 32.50 |
| 5/9/2024 | Steffany Sanguino | Paralegal | Meeting with Brian and Brooks regarding strategies for this case. | 0.10 | 16.50 |
| 5/9/2024 | Steffany Sanguino | Paralegal | We received a Paperless Order granting agreed Motion to Continue Trial. Deadlines have been updated. | 0.10 | 16.50 |
| 5/12/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Calculation of Plaintiff's damages in preparation for mediation. | 1.00 | 325.00 |
| 5/12/2024 | Brooks LaRou Esq. | Draft/revise | Drafted confidential pre-mediation statement to Neil Flaxman, Esq. | 1.50 | 487.50 |
| 5/13/2024 | Brooks LaRou Esq. | Email Communication | Receipt of email from counsel for Defendants (Emmanuel Perez) regarding settlement negotiations. | 0.10 | 32.50 |
| 5/13/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendant Jose Machado's Motion for Summary Judgment. | 0.30 | 97.50 |
| 5/13/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Statement of Material Facts in support of Motion for Summary Judgement. | 0.20 | 65.00 |
| 5/13/2024 | Steffany Sanguino | Paralegal | I called the client to remind her about the mediation coming up. I explained the process to her, and she confirmed that she needed a Spanish translator and requested for me to email the zoom link. | 0.20 | 33.00 |
| 5/13/2024 | Steffany Sanguino | Paralegal | The Zoom link for mediation has been emailed to the client again. | 0.10 | 16.50 |
| 5/13/2024 | Steffany Sanguino | Paralegal | Received and organized the Defendant's Motion for Summary Judgement and Statement of Material Facts in Support. | 0.10 | 16.50 |
| 5/13/2024 | Brooks LaRou Esq. | Phone Call | Phone call with client in preparation for mediation 5/15/24. | 0.50 | 162.50 |
| 5/13/2024 | Steffany Sanguino | Paralegal | I translated a mediation prep between the client and Brooks. | 0.50 | 82.50 |
| 5/13/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to calculation of damages based on 5/13/24 phone call with client. | 0.30 | 97.50 |
| 5/13/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to pre-mediation letter to Neil Flaxman. | 0.30 | 97.50 |
| 5/14/2024 | Brooks LaRou Esq. | Draft/revise | Final revisions to draft of pre-mediation letter to Neil Flaxman. | 0.10 | 32.50 |
| 5/14/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding sending pre-mediation letter to Neil Flaxman. | 0.15 | 48.75 |
| 5/14/2024 | Steffany Sanguino | Paralegal | Emailed OC to reschedule the depositions of Aminta and Zelmira. | 0.10 | 16.50 |

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/15/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Preparation for 5/15/24 mediation with Neil Flaxman | 2.00 | 650.00 |
| 5/15/2024 | Steffany Sanguino | Paralegal | I attended the mediation to translate for the client. | 3.50 | 577.50 |
| 5/15/2024 | Brooks LaRou Esq. | Attendance at | Attendance at mediation. | 2.00 | 650.00 |
| 5/15/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Videoconference with client regarding case status and next steps. | 0.30 | 97.50 |
| 5/15/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Prepare for and then attend mediation; resulted in an impasse | 3.50 | 1,750.00 |
| 5/16/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Mediator's Report. | 0.10 | 32.50 |
| 5/17/2024 | Steffany Sanguino | Paralegal | Receipt of the mediator's report | 0.10 | 16.50 |
| 5/17/2024 | Steffany Sanguino | Paralegal | I emailed Oc requesting dates before June 10th for the deposition of Zelmira and Aminta. | 0.10 | 16.50 |
| 5/21/2024 | Steffany Sanguino | Paralegal | File review marked off tasks. | 0.10 | 16.50 |
| 5/21/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Magistrate Judge Torres' Standing Order Setting Discovery Procedures. | 0.20 | 65.00 |
| 5/22/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Proposed Order in connection with the parties' 5/23/24 Discovery Hearing. | 0.60 | 195.00 |
| 5/22/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Preparation for 5/23/24 discovery hearing. | 1.30 | 422.50 |
| 5/23/2024 | Brooks LaRou Esq. | Unassigned | Additional preparation for 5/23/24 discovery hearing. | 0.50 | 162.50 |
| 5/23/2024 | Brooks LaRou Esq. | Phone Call | Phone call to office of counsel for Defendants requesting call-back to discuss proposed order compelling discovery and request for extension of time to respond to Defendant Machado's Motion for Summary Judgment. | 0.10 | 32.50 |
| 5/23/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Revised Omnibus Discovery Order following 5/23/24 discovery hearing. | 0.50 | 162.50 |
| 5/23/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Motion for Extension of Time to Respond to Defendant Machado's Motion for Summary Judgment. | 1.00 | 325.00 |
| 5/23/2024 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants (Emmanuel Perez) regarding request for extension to respond to Defendant Machado's Motion for Summary Judgment and contents of Proposed Order in connection with Plaintiff's Motion to Compel. | 0.10 | 32.50 |
| 5/23/2024 | Steffany Sanguino | Paralegal | The client texted us. I called her to discuss the deposition scheduled for next week. The client had a few questions and wanted to know the process. I explained everything to the client, and she confirmed Thursday and Friday. | 0.30 | 49.50 |
| 5/23/2024 | Brooks LaRou Esq. | Attendance at | Attendance at 5/23/24 discovery hearing. | 1.30 | 422.50 |

| 5/24/2024 | Steffany Sanguino Esq. | Paralegal | Receipt of Paperless Minute Entry for Proceedings held before the Chief Magistrate regarding the discovery hearing held on 5/23/24. | 0.10 | 16.50 |
|---|---|---|---|---|---|
| 5/24/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to Revised Omnibus Discovery in connection with 5/23/24 discovery hearing. | 0.20 | 65.00 |
| 5/24/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of letter from the office of counsel for Defendants regarding their objection to our request for extension to respond to Defendant Machado's Motion for Summary Judgment. | 0.20 | 65.00 |
| 5/24/2024 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants (Emmanuel Perez) regarding proposed Revised Omnibus Order in connection with 5/23/24 discovery hearing. | 0.20 | 65.00 |
| 5/24/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to draft of Motion for Extension to respond to Defendant Machado's Motion for Summary Judgment. | 0.30 | 97.50 |
| 5/28/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Order granting in part Plaintiff's Motion for Extension to respond to Defendant Machado's Motion for Summary Judgment. | 0.10 | 32.50 |
| 5/28/2024 | Brooks LaRou Esq. | Email Communication | Receipt of email from counsel for Defendants objecting to language of Order Compelling Defendants' Discovery Responses. | 0.10 | 32.50 |
| 5/28/2024 | Brooks LaRou Esq. | Email Communication | Email to Magistrate Judge Torres with Revised Omnibus Discovery Order and noting Defendants' objections to the same. | 0.10 | 32.50 |
| 5/30/2024 | Steffany Sanguino | Paralegal | The client called; I returned the client's call, but no.a. I left a VM. | 0.10 | 16.50 |
| 5/30/2024 | Steffany Sanguino | Paralegal | Receipt of paperless order granting Plaintiff's MET re response to MSJ. | 0.10 | 16.50 |
| 5/30/2024 | Steffany Sanguino | Paralegal | Receipt of reset of the deadline for Plaintiff's MET to respond re D's MSJ. Response due by 6/27/24 | 0.10 | 16.50 |
| 5/30/2024 | Steffany Sanguino | Paralegal | I called the client to confirm she's available to prep depositions at 4 pm. The client confirmed. | 0.10 | 16.50 |
| 5/30/2024 | Brooks LaRou Esq. | Unassigned | Preparation for deposition of Plaintiff. | 0.50 | 162.50 |
| 5/30/2024 | Brooks LaRou Esq. | FLSA - Plaintiff | Meeting with client in preparation for her deposition 5/31/24. | 2.00 | 650.00 |
| 5/30/2024 | Steffany Sanguino | Paralegal | I attended the depo prep to translate the prep between the client and the attorney. | 2.00 | 330.00 |
| 5/30/2024 | Steffany Sanguino | Paralegal | I emailed the client a copy of her INT answers, the complaint, and the demand letter. | 0.10 | 16.50 |
| 5/31/2024 | Steffany Sanguino | Paralegal | I called the client to provide information about the deposition, but no. a. I left a VM and texted her to call me back. | 0.10 | 16.50 |
| 5/31/2024 | Brooks LaRou Esq. | Attendance at | Attendance at deposition of Plaintiff. | 2.30 | 747.50 |
| 5/31/2024 | Steffany Sanguino | Paralegal | The client called to see what was the next step in her case. I provided the client with an update. | 0.20 | 33.00 |
| 5/31/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of letter from counsel for Defendants (Emmanuel Perez) regarding availability for continued depositions of Aminta and Zelmira Quinonez. | 0.10 | 32.50 |
| 6/10/2024 | Steffany | Paralegal | File review. I marked off tasks and issued a reminder to Brook | 0.10 | 16.50 |

| Date | Name | Role | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/10/2024 | Sanguino | Paralegal | regarding upcoming deadlines. | 0.10 | 16.50 |
| 6/13/2024 | Steffany Sanguino | Paralegal | I issued a reminder regarding the filing of the updated statement of claim | 0.10 | 16.50 |
| 6/13/2024 | Steffany Sanguino | Paralegal | The client called for an update. I let the client know we are in the process of rescheduling the depositions of the defendants. | 0.20 | 33.00 |
| 6/13/2024 | Brooks LaRou Esq. | Unassigned | Re-calculation of damages in connection with preparing Plaintiff's Revised Statement of Claim. | 0.70 | 227.50 |
| 6/14/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's Amended Statement of Claim. | 1.00 | 325.00 |
| 6/14/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding filing Amended Statement of Claim. | 0.10 | 32.50 |
| 6/14/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Steffany Sanguino regarding serving Amended Statement of Claim by email. | 0.10 | 32.50 |
| 6/14/2024 | Steffany Sanguino | Paralegal | I served our Amended Statement of Claim to OC. | 0.20 | 33.00 |
| 6/17/2024 | Steffany Sanguino | Paralegal | A letter enclosing the amended statement of claim was drafted and emailed to the client. | 0.30 | 49.50 |
| 6/17/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Response to Amended Statement of Claim. | 0.10 | 32.50 |
| 6/20/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding ordering Plaintiff's deposition transcript. | 0.10 | 32.50 |
| 6/21/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Magistrate Judge Torres' Standing Order Setting Discovery Procedures in connection with requesting extension of time to conduct depositions of Zelmira and Aminta Quinonez, to respond to Jose Machado's Motion for Summary Judgment, and setting discovery hearing in connection with the same. | 0.20 | 65.00 |
| 6/21/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding scheduling discovery hearing before Magistrate Judge Torres. | 0.20 | 65.00 |
| 6/21/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's Second Motion for Extension of Time to Respond to Defendant Machado's Motion for Summary Judgment. | 1.50 | 487.50 |
| 6/21/2024 | Steffany Sanguino | Paralegal | I emailed OC inquiring about their availability to arrange a discovery hearing. | 0.10 | 16.50 |
| 6/24/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's sworn declaration in support of her Response to Defendant Machado's Motion for Summary Judgment; research regarding individual liability under the FLSA in connection with the same. | 0.80 | 260.00 |
| 6/24/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's Statement of Material Facts in support of her Response to Defendant Machado's Motion for Summary Judgment. | 1.50 | 487.50 |
| 6/24/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's Response to Defendant Machado's Motion for Summary Judgment; conducted research in connection with the same. | 4.50 | 1,462.50 |
| 6/25/2024 | Steffany Sanguino | Paralegal | The client called to let me know she received our correspondence regarding the amended statement of claim. | 0.20 | 33.00 |
| 6/25/2024 | Steffany Sanguino | Paralegal | Email exchange with OC regarding a discovery hearing to be scheduled. | 0.10 | 16.50 |

| 6/26/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Motion for Second Discovery Hearing. | 1.30 | 422.50 |
| 6/26/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding filing Motion for Second Discovery Hearing. | 0.10 | 32.50 |
| 6/26/2024 | Brooks LaRou Esq. | Phone Call | Phone call with client regarding facts asserted in her sworn declaration, and next steps of case. | 0.40 | 130.00 |
| 6/26/2024 | Steffany Sanguino | Paralegal | I translated a conversation between attorney Brooks and the client regarding the affidavit. The client has confirmed that she agrees to the information applied. | 0.40 | 66.00 |
| 6/26/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to draft of Plaintiff's sworn declaration. | 0.10 | 32.50 |
| 6/27/2024 | Brooks LaRou Esq. | Teleconference with | Phone call with client regarding additional facts to include in Plaintiff's Sworn Declaration in support of her Response to Defendant Machado's Motion for Summary Judgment. | 0.40 | 130.00 |
| 6/27/2024 | Steffany Sanguino | Paralegal | I translated a conversation between the client and attorney Brooks regarding the affidavit and more information about Machado. | 0.40 | 66.00 |
| 6/27/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Southern District's Local Rules in connection with preparing Plaintiff's Sworn Declaration, Statement of Material Facts, and Response to Defendant Machado's Motion for Summary Judgment. | 0.20 | 65.00 |
| 6/27/2024 | Steffany Sanguino | Paralegal | I translated the affidavit to the client. The client has confirmed she approves the information on it. | 0.40 | 66.00 |
| 6/27/2024 | Steffany Sanguino | Paralegal | I scheduled a Zoom meeting with the client to notarize the affidavit. | 0.10 | 16.50 |
| 6/27/2024 | Steffany Sanguino | Paralegal | Meeting with the client via zoom to notarize her declaration page. | 0.40 | 66.00 |
| 6/27/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Hillary Frontado and Steffany Sanguino regarding interpreting Plaintiff's Sworn Declaration and signing the same. | 0.10 | 32.50 |
| 6/27/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to Plaintiff's Sworn Declaration in support of her Response to Defendant's Motion for Summary Judgment. | 0.50 | 162.50 |
| 6/27/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to Statement of Material Facts in support of Plaintiff's Response to Defendant Machado's Motion for Summary Judgment; compiled exhibits to be filed in connection with the same. | 1.50 | 487.50 |
| 6/27/2024 | Brooks LaRou Esq. | Draft/revise | Final revisions to Plaintiff's Response to Defendant Machado's Motion for Summary Judgment; research in connection with drafting the same. | 3.00 | 975.00 |
| 6/28/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Response to Plaintiff's Motion for Second Discovery Hearing. | 0.30 | 97.50 |
| 7/5/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendant's Motion for Extension to file Response to Plaintiff's Statement of Material Facts. | 0.10 | 32.50 |
| 7/10/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendant Machado's Reply to Plaintiff's Material Facts. | 0.20 | 65.00 |
| 7/10/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendant's Reply to Plaintiff's Response to Machado's Motion for Summary Judgment. | 0.30 | 97.50 |

| 7/12/2024 | Steffany Sanguino | Paralegal | Receipt of Defendant's Motion for Extension of Time to respond to the statement of materials | 0.10 | 16.50 |
|---|---|---|---|---|---|
| 7/31/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Paperless Order granting Defendant's Motion for Extension to file Response to Plaintiff's Statement of Material Facts. | 0.10 | 32.50 |
| 7/31/2024 | Steffany Sanguino | Paralegal | Received Order GR [73] MET | 0.10 | 16.50 |
| 7/31/2024 | Brooks LaRou Esq. | Unassigned | Conducted research in connection with drafting Plaintiff's Motion for Adverse Inference. | 1.80 | 585.00 |
| 7/31/2024 | Brooks LaRou Esq. | Draft/revise | Began drafting Motion for Adverse Inference. | 0.30 | 97.50 |
| 8/1/2024 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants (Emmanuel Perez) regarding conferral on Motion in Limine and Motion for Adverse Inference. | 0.40 | 130.00 |
| 8/5/2024 | Brooks LaRou Esq. | Email Communication | Receipt of email from counsel for Defendants regarding opposition to Plaintiff's Motion in Limine and Motion for Adverse Inference. | 0.10 | 32.50 |
| 8/5/2024 | Brooks LaRou Esq. | Draft/revise | Began drafting Motion for Spoliation Sanctions; research in connection with the same. | 2.00 | 650.00 |
| 8/6/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding ordering expedited deposition transcripts for Aminta and Zelmira Quinonez. | 0.10 | 32.50 |
| 8/6/2024 | Brian H. Pollock Esq. | Legal | Review file and deadlines to determine additional strategy and information needed for case. | 0.30 | 150.00 |
| 8/6/2024 | Brooks LaRou Esq. | Draft/revise | Began drafting Motion in Limine. | 0.80 | 260.00 |
| 8/7/2024 | Brooks LaRou Esq. | Draft/revise | Continued drafting Motion for Spoliation Sanctions. | 2.80 | 910.00 |
| 8/7/2024 | Brooks LaRou Esq. | Unassigned | Research in connection with drafting Plaintiff's Motion in Limine. | 2.50 | 812.50 |
| 8/8/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Conduct legal research and research in file to further revise the motion for spoliation sanctions | 3.80 | 1,900.00 |
| 8/8/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Motion in Limine. | 4.00 | 1,300.00 |
| 8/9/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's Sworn Declaration in support of Motion for Spoliation Sanctions. | 0.40 | 130.00 |
| 8/9/2024 | Brooks LaRou Esq. | Draft/revise | Research regarding entry of default as sanctions for spoliation; continued drafting Motion for Spoliation Sanctions. | 2.00 | 650.00 |
| 8/9/2024 | Brooks LaRou Esq. | Phone Call | Phone call with client regarding allegations in Sworn Declaration in support of Motion for Spoliation Sanctions. | 0.40 | 130.00 |
| 8/9/2024 | Steffany Sanguino | Paralegal | I translated a conversation between the client and the attorney regarding a declaration page. | 0.40 | 66.00 |

| Date | Person | Type | Description | Hours | Amount |
|------|--------|------|-------------|-------|--------|
| 8/9/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to Plaintiff's Sworn Declaration in support of Motion for Spoliation Sanctions. | 0.40 | 130.00 |
| 8/9/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Paperless Order referring Plaintiff's Motion to Compel Fact Information Sheets to Magistrate Judge Sanchez. | 0.10 | 32.50 |
| 8/9/2024 | Brian H. Pollock Esq. | Draft/revise | Revise the proposed Declaration for Ms. Chavez Letona to be used in support of our motion for sanctions for spoliation of evidence | 0.90 | 450.00 |
| 8/9/2024 | Brooks LaRou Esq. | Phone Call | Follow-up call with client regarding allegations in her Sworn Declaration in support of Motion for Spoliation Sanctions. | 0.20 | 65.00 |
| 8/9/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Steffany Sanguino and Hillary Frontado regarding translating client's Sworn Declaration in support of Motion for Spoliation Sanctions, and having client sign the same. | 0.10 | 32.50 |
| 8/9/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Conduct additional legal research and then revise the draft of the MIL to include additional arguments and citations, citations of authority, and further build out the existing arguments | 1.70 | 850.00 |
| 8/9/2024 | Steffany Sanguino | Paralegal | Translated the declaration page to the client and emailed it to her for her electronic signature. | 0.40 | 66.00 |
| 8/9/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of correspondence from counsel for Defendants (Emmanuel Perez) regarding the individual defendants' intent to file for bankruptcy. | 0.10 | 32.50 |
| 8/9/2024 | Steffany Sanguino | Paralegal | The declaration page has been received and signed by the client. Hillary signed as the interpreter, and I notarized it. | 0.30 | 49.50 |
| 8/9/2024 | Brooks LaRou Esq. | Draft/revise | Continued drafting Plaintiff's Motion for Spoliation Sanctions. | 3.00 | 975.00 |
| 8/9/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding filing Motion in Limine. | 0.10 | 32.50 |
| 8/9/2024 | Brian H. Pollock Esq. | Draft/revise | Continue to conduct legal research and to draft/revise the Motion for Sanctions based on the spoliation of evidence by Defendants | 1.20 | 600.00 |
| 8/14/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Response to Plaintiff's Motion in Limine. | 0.40 | 130.00 |
| 8/16/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Further analyze Defendants' Response in Opposition to the Motion in Limine; begin to conduct legal research and to draft Reply regarding the issues of immigration status, tax filings/payments, prior/subsequent work, and Plaintiff's beliefs | 2.80 | 1,400.00 |
| 8/21/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Order on Plaintiff's Motion for Second Discovery Hearing. | 0.30 | 97.50 |
| 8/21/2024 | Brooks LaRou Esq. | Draft/revise | Finalized draft of Reply in support of Plaintiff's Motion in Limine; conducted research in connection with the same. | 3.00 | 975.00 |
| 8/28/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Order Continuing Trial. | 0.10 | 32.50 |
| 8/29/2024 | Brian H. Pollock Esq. | Draft/revise | Draft Letter to client re rescheduled trial eng and spa | 0.40 | 200.00 |
| 9/10/2024 | Steffany Sanguino | Paralegal | Issued reminder regarding the Exhibit List. | 0.10 | 16.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/17/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's Trial Witness List. | 0.40 | 130.00 |
| 9/17/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Plaintiff's Trial Exhibit List. | 1.20 | 390.00 |
| 9/18/2024 | Brooks LaRou Esq. | Phone Call | Phone call with judicial assistant to Judge Moreno regarding whether pretrial filing deadlines are extended in light of trial's continuance. | 0.10 | 32.50 |
| 9/18/2024 | Brooks LaRou Esq. | Email Communication | Email to Judge Moreno regarding whether pretrial filing deadlines are extended in light of trial's continuance. | 0.40 | 130.00 |
| 9/19/2024 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants (Emmanuel Perez) requesting to jointly file Motion for Extension of Pretrial Deadlines. | 0.20 | 65.00 |
| 9/19/2024 | Brooks LaRou Esq. | Draft/revise | Drafted Motion for Extension of Pretrial Deadlines and Proposed Order granting the same. | 1.00 | 325.00 |
| 9/24/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Order denying Plaintiff's Motion for Extension of Pretrial Deadlines. | 0.10 | 32.50 |
| 9/26/2024 | Brooks LaRou Esq. | Draft/revise | Began drafting the parties' Joint Pretrial Stipulations. | 1.00 | 325.00 |
| 10/8/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Order Denying Plaintiff's Motion for Reconsideration. | 0.10 | 32.50 |
| 10/23/2024 | Brooks LaRou Esq. | Draft/revise | Continued drafting Joint Pretrial Stipulations. | 0.70 | 227.50 |
| 10/24/2024 | Brian H. Pollock Esq. | Draft/revise | Revise the proposed Trial Witness List and add descriptions of anticipated testimony for several witnesses after reviewing file for the same | 0.80 | 400.00 |
| 10/24/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Draft email to Mr. Perez re: and enclosing additional materials we received and/or downloaded from publicly available records from AHCA; review and organize same - and produce to avoid claim of prejudice if we seek to use them at trial and/or identify them on our Exhibit list | 0.30 | 150.00 |
| 10/24/2024 | Brian H. Pollock Esq. | Draft/revise | Begin to revise the proposed Trial Exhibit List and review file for same | 0.40 | 200.00 |
| 10/25/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to trial witness list. | 0.70 | 227.50 |
| 10/25/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to draft of Joint Pretrial Stipulations. | 0.30 | 97.50 |
| 10/29/2024 | Brooks LaRou Esq. | Unassigned | Compiled trial exhibits; revisions to trial exhibit list. | 1.60 | 520.00 |
| 10/29/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to draft of Joint Pretrial Stipulations. | 1.00 | 325.00 |
| 10/29/2024 | Brooks LaRou Esq. | Draft/revise | Drafted jury instructions. | 0.60 | 195.00 |

| Date | Name | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/2024 | LaRou Esq. | Draft/revise | Drafted jury instructions. | 0.60 | 195.00 |
| 10/29/2024 | Steffany Sanguino | Paralegal | Compare the AHCA documents to the exhibits we had initially put together to ensure they were not repeated or that we were missing a document, separate them, combine them, bate-stamped them, and create a Dropbox link emailed to OC. | 2.00 | 330.00 |
| 10/29/2024 | Steffany Sanguino | Paralegal | Review of the exhibits and exhibit list. | 1.50 | 247.50 |
| 10/29/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to draft of Trial Exhibit List. | 0.20 | 65.00 |
| 10/29/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Steffany Sanguino regarding stamping and producing documents from AHCA to Defendants. | 0.10 | 32.50 |
| 10/29/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to draft of Trial Witness List. | 0.30 | 97.50 |
| 10/29/2024 | Steffany Sanguino | Paralegal | Revision of AHCA documents, combined, bate-stamped, and created a dropbox link with expiration and password. | 1.00 | 165.00 |
| 10/29/2024 | Brooks LaRou Esq. | Draft/revise | Continued drafting Proposed Jury Instructions. | 0.80 | 260.00 |
| 10/29/2024 | Brooks LaRou Esq. | Draft/revise | Final revisions to draft of Trial Exhibit List. | 0.60 | 195.00 |
| 10/29/2024 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants sending Plaintiff's Trial Witness and Exhibit Lists, and requesting his objections to the same. | 0.10 | 32.50 |
| 10/29/2024 | Brian H. Pollock Esq. | FLSA - Plaintiff | Review our proposed Joint PreTrial Stipulation and then further revise same; also, draft an email to defense counsel asking for Defendants' witness and exhibit lists | 0.94 | 470.00 |
| 10/30/2024 | Brooks LaRou Esq. | Draft/revise | Final revisions to draft of Pretrial Stipulations. | 0.30 | 97.50 |
| 10/30/2024 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants sending draft of Pretrial Stipulations. | 0.10 | 32.50 |
| 10/30/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' proposed Trial Witness List. | 0.10 | 32.50 |
| 10/30/2024 | Brooks LaRou Esq. | Email Communication | Receipt of email from counsel for Defendants regarding non-objection to Plaintiff's Trial Witness List. | 0.10 | 32.50 |
| 10/30/2024 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants regarding non-objection to Defendants' proposed Trial Witness List. | 0.10 | 32.50 |
| 10/30/2024 | Brooks LaRou Esq. | Draft/revise | Revisions to proposed Jury Instructions. | 0.40 | 130.00 |
| 10/30/2024 | Brooks LaRou Esq. | Draft/revise | Review of Defendants' revisions to draft of Pretrial Stipulations. | 0.20 | 65.00 |
| 10/30/2024 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Review of Defendants' Trial Witness and Exhibit Lists. | 0.40 | 130.00 |

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/2024 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants regarding our objection to Defendants' proposed Trial Witness List. | 0.10 | 32.50 |
| 10/30/2024 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding filing Joint Pretrial Stipulations and exhibits thereto. | 0.10 | 32.50 |
| 10/30/2024 | Steffany Sanguino | Paralegal | Exhibit list review/adjusted. | 1.50 | 247.50 |
| 1/3/2025 | Steffany Sanguino | Paralegal | The client left me a voicemail requesting an update. I called the client and told her we have the trial commencing on January 13. we will inform her once we get confirmation or if we get a proposal for settlement. | 0.30 | 49.50 |
| 1/6/2025 | Steffany Sanguino | Paralegal | Conversation with the client regarding the calendar call scheduled for tomorrow, and the beginning of her trial period. I informed the client that she and her daughter need to be ready to testify next week. | 0.30 | 49.50 |
| 1/6/2025 | Brooks LaRou Esq. | Draft/revise | Revisions to proposed jury instructions and verdict form. | 0.70 | 227.50 |
| 1/6/2025 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Defendants' Response to Plaintiff's Notice of 90 Days Expiring. | 0.10 | 32.50 |
| 1/6/2025 | Steffany Sanguino | Paralegal | Trial Notebook preparation for the Calendar Call. | 4.00 | 660.00 |
| 1/6/2025 | Brian H. Pollock Esq. | Draft/revise | Draft Notice of 90 Days Expiring (M/Sanctions - Spolication) | 0.20 | 100.00 |
| 1/6/2025 | Brian H. Pollock Esq. | FLSA - Plaintiff | Meet with Mr. LaRou to discuss pre-trial preparations and strategy in light of tomorrow's Calendar Call | 0.40 | 200.00 |
| 1/6/2025 | Brian H. Pollock Esq. | FLSA - Plaintiff | Meet with Ms. Sanguino, paralegal, to provide instructions for preparation of Trial Notebook, Exhibits, and for the potential trial in light of Calendar Call | 0.40 | 200.00 |
| 1/7/2025 | Steffany Sanguino | Paralegal | Trial Preparation.Gathered all Exhibits for trial. | 3.00 | 495.00 |
| 1/7/2025 | Steffany Sanguino | Paralegal | The client called to find information regarding the calendar call. I informed the client that the calendar call was scheduled for 2 pm. We will inform her once we have an update. I also explained it to her daughter. | 0.30 | 49.50 |
| 1/7/2025 | Steffany Sanguino | Paralegal | The client's daughter emailed us to provide us with her updated phone number. Records have been updated. | 0.20 | 33.00 |
| 1/7/2025 | Steffany Sanguino | Paralegal | I called the client to inform her of the outcome of the calendar call. The trial shall commence on Tuesday at 9 am. | 0.20 | 33.00 |
| 1/7/2025 | Brooks LaRou Esq. | Local travel | Travel from FairLaw Firm to Wilkie D. Ferguson Courthouse for calendar call. | 0.40 | 130.00 |
| 1/7/2025 | Brooks LaRou Esq. | Attendance at | Attendance at calendar call. | 1.40 | 455.00 |
| 1/7/2025 | Brian H. Pollock Esq. | Attendance at | Review the pending Motions (our MIL, our M/Sanctions-Spoliation, and Def Machado's MSJ), pre-trial stipulation, exhibit and witness lists, in preparation for Calendar Call. Then, attend Calendar Call - set set for trial to commence on Tuesday, January 11, at 930am. Discuss potential for resolution with Mr. Perez outside of courtroom afterwards as well. | 4.40 | 2,200.00 |

| Date | Attorney | Type | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/7/2025 | Brian H. Pollock Esq. | FLSA - Plaintiff | Conduct legal research re: extent of bankruptcy stay involving not all Defendants and effect(s) of filing bankruptcy on Mr. Machado considering his work as a FINRA broker with Services 6 and 7 Licenses in preparation for my call with Mr. Perez tomorrow re: potential for resolution | 0.60 | 300.00 |
| 1/10/2025 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Trial Management Order. | 0.10 | 32.50 |
| 1/10/2025 | Brooks LaRou Esq. | Phone Call | Phone call with bankruptcy counsel (Jesus Santiago) regarding the effect of the individual Defendants' filing of bankruptcy on the pending litigation, ability to collect on judgments against the corporate Defendants, and potential for lifting a stay of the proceedings. | 0.50 | 162.50 |
| 1/10/2025 | Brooks LaRou Esq. | Phone Call | Phone call with client regarding settlement authority. | 0.20 | 65.00 |
| 1/10/2025 | Brooks LaRou Esq. | Phone Call | Phone call with client confirming acceptance of Defendants' settlement offer and discussing next steps. | 0.20 | 65.00 |
| 1/10/2025 | Brooks LaRou Esq. | Phone Call | Phone calls with counsel for Defendants (Emmanuel Perez) regarding settlement negotiations. | 0.30 | 97.50 |
| 1/10/2025 | Brooks LaRou Esq. | Draft/revise | Drafted Joint Notice of Settlement. | 0.10 | 32.50 |
| 1/10/2025 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants (Emmanuel Perez) confirming Plaintiff's acceptance of Defendants' settlement offer, and attaching draft of Joint Notice of Settlement for his approval. | 0.10 | 32.50 |
| 1/10/2025 | Brian H. Pollock Esq. | FLSA - Plaintiff | T/c with Mr. Perez to discuss the potential for resolution | 0.20 | 100.00 |
| 1/11/2025 | Brooks LaRou Esq. | Draft/revise | Drafted settlement agreement. | 1.00 | 325.00 |
| 1/12/2025 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants (Emmanuel Perez) sending first draft of Settlement Agreement. | 0.10 | 32.50 |
| 1/12/2025 | Brooks LaRou Esq. | Draft/revise | Drafted Joint Motion for Settlement Approval/Dismissal. | 1.50 | 487.50 |
| 1/12/2025 | Brooks LaRou Esq. | Draft/revise | Drafted Proposed Order granting Parties' Joint Motion for Settlement Approval and Dismissal With Prejudice. | 0.20 | 65.00 |
| 1/12/2025 | Brooks LaRou Esq. | Email Communication | Email to counsel for Defendants (Emmanuel Perez) sending drafts of Joint Motion for Settlement Approval and Dismissal With Prejudice, and Proposed Order granting the same. | 0.10 | 32.50 |
| 1/13/2025 | Steffany Sanguino | Paralegal | Translated a conversation between the client and BL regarding the settlement agreement. | 0.20 | 33.00 |
| 1/13/2025 | Steffany Sanguino | Paralegal | I sent the settlement agreement to the client and texted her to inform her. | 0.20 | 33.00 |
| 1/13/2025 | Brooks LaRou Esq. | Phone Call | Phone call with client explaining terms of settlement agreement. | 0.20 | 65.00 |
| 1/13/2025 | Brooks LaRou Esq. | Email Communication | Receipt of email from office of counsel for Defendants (Olivia Reyes) sending signed Joint Motion for Settlement Approval. | 0.10 | 32.50 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/2025 | Brooks LaRou Esq. | Phone Call | Phone call with assistant to Defendant's counsel (Olivia Reyes) regarding Defendant's signature of settlement agreement. | | 0.10 | 32.50 |
| 1/13/2025 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of fully executed Settlement Agreement. | | 0.10 | 32.50 |
| 1/13/2025 | Brooks LaRou Esq. | Unassigned | Conferral with Juan Aragon regarding filing Joint Motion for Settlement Approval/Dismissal. | | 0.10 | 32.50 |
| 1/13/2025 | Steffany Sanguino | Paralegal | I received the client's settlement agreement signed. | | 0.10 | 16.50 |
| 1/13/2025 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Order granting Joint Motion for Settlement Approval and Dismissal. | | 0.10 | 32.50 |
| 1/13/2025 | Brooks LaRou Esq. | Receipt, Review, and Analysis | Receipt and review of Court's Final Judgment Regarding Amount Owed to Plaintiff. | | 0.10 | 32.50 |

**Services Subtotal: 84,696.80**

## Expenses

| Date | Vendor | Category | Description | Total |
|---|---|---|---|---|
| 11/9/2023 | FairLaw Firm | Filing Fee - Federal Court | | 402.00 |
| 11/13/2023 | FairLaw Firm | Service of Process | Service for Aminta Quiones | 47.40 |
| 11/13/2023 | FairLaw Firm | Service of Process | Service for Jose Machado. | 47.40 |
| 11/14/2023 | FairLaw Firm | Service of Process | Service for Amor De Jesus | 47.40 |
| 11/20/2023 | FairLaw Firm | Service of Process | Summons and Complaint to Zelmira Quinonez | 47.40 |
| 11/20/2023 | FairLaw Firm | Service of Process | Service for the Summons and Complaint to Sweet Living Facility | 47.40 |
| 4/16/2024 | FairLaw Firm | Interpretation / Translator Attendance | Spanish Interpretation of Aminta Quinonez's deposition | 400.00 |
| 4/18/2024 | FairLaw Firm | Interpretation / Translator Attendance | Zelmira Quinonez's deposition/late cancellation fee (less than 24hrs) | 740.00 |
| 4/19/2024 | FairLaw Firm | Court Reporter Attendance / Transcript Costs | Court reporter for Aminta Quinonez deposition | 260.00 |
| 4/19/2024 | FairLaw Firm | Court Reporter Attendance / Transcript Costs | Court reporter for Zelmira Quinonez deposition | 260.00 |
| 5/7/2024 | FairLaw Firm | Court Reporter Attendance / Transcript Costs | Court reporter for Jose Machado deposition | 150.00 |
| 5/15/2024 | FairLaw Firm | Mediation Fees to Mediator | Chavez Letona Mediation | 787.50 |
| 8/20/2024 | FairLaw Firm | Court Reporter Attendance / Transcript Costs | Original & One Certified Transcript of Deposition: Aminta Quinonez | 470.75 |
| 8/20/2024 | FairLaw Firm | Court Reporter Attendance / Transcript Costs | Original & One Certified Transcript of Deposition: Zelmira Quinonez" | 551.65 |

**Expenses Subtotal: 4,258.90**

Total: 88,955.70

Please make all amounts payable to FairLaw Firm. Tax ID No.: 20-1722656.

Payment is due upon receipt.

